B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Minnesota

In re  Gerald Trooien

Debtor

Case No. _____10-37695_____

Chapter_____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 2,274,300.00 | | |
| B - Personal Property | Yes | 7 | 4,186,712.01 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 57,362,352.43 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 25 | | 227,143,164.29 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 26,553.66 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 24,666.40 |
| Total Number of Sheets of ALL Schedules | | 50 | | | |
| Total Assets | | | 6,461,012.01 | | |
| Total Liabilities | | | | 284,505,516.72 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Minnesota

In re    Gerald Trooien

Debtor

Case No.    10-37695

Chapter    11

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

.

In re    Gerald Trooien    Case No.    10-37695
    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 965 Summit Ave, St. Paul, MN (Tax Estimated Market Value as of 1/2/2010) (legal attached as Attachment A) | Fee simple | - | 1,524,300.00 | 45,280,971.70 |
| 22759 E. Lake Hubert Dr, Lake Edward Twp, MN, Crow Wing County (Debtor Estimated Market Value as of 1/2/2010) (legal attached as Attachment A) | Joint tenant | J | 750,000.00 | 564,474.86 |

|  | Sub-Total > | 2,274,300.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 2,274,300.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

**Attachment A**

## Legal Description for St. Paul Home

The East 1/2 of the West 1/2 of Lot 17, and the East 1/2 of Lot 17, and all of Lots 18 and 19, Block 28, Summit Park Addition to St. Paul, Ramsey County, Minnesota

## Legal Description for Cabin

That part of Government Lot 1, Section 30, Township 135, Range 28 West, Crow Wing County, Minnesota, described as follows:

Commencing at the Northeast corner of said Section 30; thence North 88 degrees 49 minutes 30 seconds West, assumed bearing, along the North line of said Section 30 for a distance of 1040.00 feet; thence South 21 degrees 28 minutes 30 seconds West 763.45 feet to the point of beginning of the tract to be herein described; thence South 37 degrees 37 minutes 10 seconds West along the Westerly right of way line of East Lake Hubert Drive 175.47 feet; thence North 52 degrees 23 minutes 00 seconds West 175 feet, more or less, to the shoreline of LAKE HUBERT; thence Northeasterly along said shoreline to the intersection with a line bearing North 60 degrees 27 minutes 00 seconds West from the point of beginning; thence South 60 degrees 27 minutes 00 seconds East 191 feet, more or less, to the point of beginning.

B6B (Official Form 6B) (12/07)

.

In re     Gerald Trooien                                              Case No.     10-37695
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | Cash on hand | - | 20,000.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Private Bank Minnesota - Checking Account (account ending in 965) | - | 0.01 |
| | | Private Bank Minnesota - Savings Account (account ending in 844) ($175,000.00 is subject to a security interest in favor of Private Bank to secure a Letter of Credit issued by Private Bank) | - | 175,432.81 |
| | | PNC Bank - Money Market Account (ending in 2547) | - | 10,519.16 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | 965 Summit Ave: 33 lamps; 4 couches; 30 chairs;1 foot stool; TV; VCR; 5 beds; 13 night stands; 10 dressers; 6 book shelves; 1 kitchen table/chairs; pots, pans, dishware and glassware; 1 rec room table/chairs; 20 tables/desks; and other misc. goods; 6 oriental rugs; dining room table and 10 chairs; crystal stemware, china and silver; lawn furniture and grill; misc. home and lawn tools; misc. household appliances; washer/dryer; 2 dehumidifiers; old washer/dryer, 2 refrigerators, 2 TVs, freezer; 2 computers and printer. (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 150,000.00 |
| | | 22759 E. Lake Hubert Dr.:  6 couches; 2 lamps; 6 chairs; 5 end tables; 8 beds/bunkbeds; 6 nightstands; 14 lamps; 5 dressers; 3 small tables; 3 stools; 2 tables & 8 chairs; desk; shelves; computer & computer desk; washer/dryer; grill; kitchenware and appliances; old TV; household, garden and small tools; deck furniture; mounted Marlin.  (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 27,000.00 |

|  | Sub-Total >  (Total of this page) | 382,951.98 |
|---|---|---|

  4   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Gerald Trooien                                Case No.    10-37695

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | 965 Summit Ave: Original Rembrandt etching "Old Bearded Man Looking Down" (3 3/4" x 4 3/4" framed). (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 15,000.00 |
| | | 965 Summit Ave: 10 art prints. (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 1,000.00 |
| | | 965 Summit Ave: Bill Mack relief. | - | 2,500.00 |
| | | 965 Summit Ave: misc. pictures and books; christmas decorations; snow village. (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 5,000.00 |
| 6. Wearing apparel. | | 965 Summit Ave: Wearing apparel for Debtor and children. | - | 3,000.00 |
| 7. Furs and jewelry. | | 965 Summit Ave: Natural Canadian beaver coat. (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 4,400.00 |
| | | 965 Summit Ave: 2 Raccoon Sections coat. (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 1,500.00 |
| | | 965 Summit Ave: wedding ring | - | 925.00 |
| | | 965 Summit Ave: 1 watch | - | 25.00 |
| | | 965 Summit Ave: 2 watches | - | 50.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | 965 Summit Ave: 1 exercise bike; leg weight machine; other misc. sport equipment; tanning bed; 4 bicycles; foosball table; ping pong table. (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 1,000.00 |
| | | 965 Summit Ave: Steinway Piano | - | 20,000.00 |
| | | 22759 E. Lake Hubert Dr.: Misc. fishing gear; old canoe. (Debtor's estimate of value, subject to further appraisal as necessary.) | - | 500.00 |
| | | 965 Summit Ave: Camcorder | - | 100.00 |
| | | 965 Summit Ave: 15" viola with case and bow (used by minor daughter) | - | 900.00 |

Sub-Total >      55,900.00
(Total of this page)

Sheet   1   of   4   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Gerald Trooien                                                                    Case No.    10-37695
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Nazca Solutions, Inc. - 29,514 shares of Common Stock | - | 0.00 |
| | | Nazca Solutions, Inc. - 303 shares of Series A Preferred Stock | - | 0.00 |
| | | Nazca Solutions, Inc. - 4,000 shares of Series A-1 Preferred Stock | - | 0.00 |
| | | Private Bancorporation, Inc. - 1,429 shares of Common Stock | - | Unknown |
| | | See Exhibit B-13/14, attached hereto | - | 983,561.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See Exhibit B-13/14, attached hereto | - | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Nazca Solutions, Inc. - series of promissory notes (book value of notes $3,738,960.00) | - | 2,446,880.03 |
| | | JLT Group, Inc. - note receivable (book value $2,707,976.20) | - | Unknown |
| | | Sproqit Technologies, Inc. - secured note payable deficiency (principal value $2,567,647.00 + interest, fees & costs) | - | 0.00 |

Sub-Total >     3,430,441.03
(Total of this page)

Sheet   2   of   4   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Gerald Trooien                                                    Case No. _____10-37695_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 2009 Federal Tax return | - | 260,919.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | The Credit Trust created under the Will of Janice V. Simmonds, deceased, dated October 9, 2003, subject to terms of the Trust.  Janice V. Simmonds date of death September 23, 2009.  (Debtor disclaimed interest 10/29/2009) | - | Unknown |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Corsair Aviation, LLC (unentered order for judgment in favor of Debtor $1,347,500.00) | - | Unknown |
| | | Sean T. Harguth, and Northern Freight Brokers, Inc. d/b/a Gull Lake Construction - order in favor of Debtor $4,000.00 | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Intellectual property surrendered by Sproqit Technologies, Inc. - See Attachment B-22 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 965 Summit Ave: 2010 Ford Expedition (VIN #1FMJU1J54AEB71004) - Kelley Blue Book Value | - | 35,450.00 |
| | | Wolf Motors in Jordan, MN; 1988 Mercedes convertible 560 SL (VIN #WDBBA48D5JA081950) | - | 10,000.00 |

Sub-Total >    306,369.00
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re      Gerald Trooien                                                          Case No.    10-37695
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26.  Boats, motors, and accessories. | | 22759 E. Lake Hubert Dr.: 1984 10' ERCOA Paddleboat | - | 50.00 |
| | | 22759 E. Lake Hubert Dr.: 2004 13' Boston Whaler fishing boat with trailer | - | 5,000.00 |
| | | 22759 E. Lake Hubert Dr.: 15 section dock and 2 boat lifts | - | 6,000.00 |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | X | | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | Platinum Delta Skymiles Balance = 435,633 | - | Unknown |
| | | US Bank FlexPerks Travel Rewards Visa - Flexpoint Balance = 74,236 | - | Unknown |
| | | US Bank FelxPerks Business Travel Rewards Visa card Business Flex points balance = 1,611,193 | - | Unknown |
| | | Any property surrendered to Debtor by Sproqit Technologies, Inc. | - | Unknown |

|  | Sub-Total >   (Total of this page) | 11,050.00 |
|---|---|---|
| | Total > | 4,186,712.01 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Attachment B-13/14

| Entity Name<br>(unless otherwise noted assume MN entity) | Estimated Net Equity |
|---|---|
| 10RPP, LLC (DE LLC) | 0.00 |
| 3200 Como Assoc., LLC | 0.00 |
| 3200 Como Assoc., LLC (DE LLC) | 0.00 |
| 331 Second Avenue, LLC | 750,000.00 |
| 587 First Street Limited Partnership | 0.00 |
| 587 New Brighton Corporation | 0.00 |
| 676 Bielenberg Limited Partnership | 0.00 |
| 676 Hotel, LLC (DE LLC) | 0.00 |
| 795 Vandalia Street, LLC | 0.00 |
| 808 Building Limited Partnership | 0.00 |
| 9800 Bren Property, LLC | 0.00 |
| Aircraft No. 1074 Company, LLC | 0.00 |
| Aircraft No. 149 Company, LLC | 0.00 |
| Aircraft No. 1517 Company, LLC | 0.00 |
| Aircraft No. 21 Company, LLC | 0.00 |
| Aircraft No. 23 Company, LLC | 0.00 |
| Aircraft No. 600 Company, LLC | 0.00 |
| Aircraft No. 99 Company, LLC | 0.00 |
| Alexandra & Associates, L.L.C. (DE LLC) | 0.00 |
| Alexandra & Associates, LLC | 0.00 |
| Aperitif | 0.00 |
| Battle Creek Lake Acquisition Company, LLC | 0.00 |
| Bielenberg Corporation | 0.00 |
| Bren Road, L.L.C. (DE LLC) | 0.00 |
| Central Distribution, Inc. | 0.00 |
| Century & Lake Holding, L.L.C. (DE LLC) | 0.00 |
| Ciao Bella | 0.00 |
| Cloud 9 Real Estate Limited Partnership | 0.00 |
| Cloud 9 Real Estate, Inc. | 0.00 |
| Cloud 9 Real Estate, LLC | 0.00 |
| Corsair Aviation, LLC (DE LLC) | 0.00 |
| East Alton Corporation | 0.00 |
| East Alton Limited Partnership | 0.00 |
| East Med Properties, LLC | 0.00 |
| EMP Acquisition Company, LLC | 0.00 |
| Fillmore & State Holding Company, LLC | 0.00 |
| GFSH Real Estate Company, LLC | 0.00 |
| GFSH Restaurant Company | 0.00 |
| GLT Investment Corporation | 0.00 |
| Helicopter Acquisition Company No. 1, LLC | 0.00 |
| Helicopter Acquisition Company No. 2, LLC | 0.00 |
| Helicopter Acquisition Company No. 3, LLC | 0.00 |
| Hiawatha Acquisitions, LLC | 0.00 |
| HiddenMind Technology, LLC (DE LLC) | 0.00 |
| JC Membership Invest Company, LLC | 0.00 |
| Jerry Realty Corporation | 0.00 |
| Jerry Realty Limited Partnership | 0.00 |
| JetChoice I, LLC | 0.00 |
| JetChoice II, LLC | 0.00 |
| JLT Aircraft Holding Company, LLC | 0.00 |

Attachment B-13/14

| Entity Name (unless otherwise noted assume MN entity) | Estimated Net Equity |
|---|---|
| JLT East River Road, LLC | 0.00 |
| JLT Group, Inc. | 0.00 |
| JLT Hancock Limited Partnership | 0.00 |
| JLT Holding Company, Inc. | 0.00 |
| JLT Mobil Building Limited Partnership | 0.00 |
| JLT Real Estate Company | 0.00 |
| JLT Roseville Corporate Center, LLC | 233,561.00 |
| JLT West Side LLC | 0.00 |
| JLT WP Aircraft Company, LLC (DE LLC) | 0.00 |
| JSGT, LLC | 0.00 |
| Kennedy Building Associates, general partnership | 0.00 |
| Lake Region Building Maintenance, Inc. | 0.00 |
| Midway Public Warehouse, Inc. | 0.00 |
| Midway Warehouse Limited Partnership | 0.00 |
| Midway Warehouse, Inc. | 0.00 |
| Minnesota Choice Aviation II Limited Partnership | 0.00 |
| Minnesota Choice Aviation II, LLC | 0.00 |
| Minnesota Choice Aviation III Limited Partnership | 0.00 |
| Minnesota Choice Aviation III, LLC | 0.00 |
| Minnesota Choice Aviation, Inc. II | 0.00 |
| Minnesota Choice Aviation, Inc. III | 0.00 |
| Mythica, LLC | 0.00 |
| Nazca Solutions, Inc. | 0.00 |
| North Prior Corporation | 0.00 |
| North Prior, L.L.C. (DE LLC) | 0.00 |
| North Tamarack Associates, L.L.C. (DE LLC) | 0.00 |
| NPD Real Estate Holding Company, LLC | 0.00 |
| Osiris Corporation | 0.00 |
| Private Bankcorporation, Inc. | 0.00 |
| Revenue Building Corporation | 0.00 |
| Revenue Building Limited Partnership | 0.00 |
| River Properties of St. Paul Limited Partnership | 0.00 |
| Roseville Corporate Center Corporation | 0.00 |
| Roseville-Janice Corporation | 0.00 |
| Shepard Road Acquisition Company, L.L.C. (DE LLC) | 0.00 |
| Shepard Road Holding Company, LLC | 0.00 |
| Sheraton St. Paul Woodbury Hotel | 0.00 |
| Sprogit Technologies, Inc. (a WA corp) | 0.00 |
| Stewart Avenue Acquisition, LLC | 0.00 |
| Summit Aircraft Corporation | 0.00 |
| Summit Aircraft Limited Partnership | 0.00 |
| Tamarack Hills II Business Park Association | 0.00 |
| Team Parking, L.L.C. (DE LLC) | 0.00 |
| The Bridges of Saint Paul Foundation | 0.00 |
| The Bridges Realty | 0.00 |
| The Bridges Realty, LLC | 0.00 |
| The Bridges Residences Corporation | 0.00 |
| The Human Journey: Center for World Mythology | 0.00 |
| The Residences at The Bridges Association, Inc. | 0.00 |
| The Residences at The Bridges Limited Partnership | 0.00 |

Attachment B-13/14

| Entity Name (unless otherwise noted assume MN entity) | Estimated Net Equity |
|---|---|
| TriTech .67, LLC | 0.00 |
| TriTech 1.08, LLC | 0.00 |
| Trooien & Associates Limited Partnership | 0.00 |
| VREP, LLLP | 0.00 |
| Walker Aircraft, LLC | 0.00 |
| WCB Real Estate Company, LLC | 0.00 |
| WCB Restaurant Company | 0.00 |
| West Side Flats LLC | 0.00 |
| West-Biel 1, LLC | 0.00 |
| West-Biel 1.5, LLC | 0.00 |
| West-Biel 14, LLC | 0.00 |
| West-Biel 15.5, LLC | 0.00 |
| West-Biel 68, LLC | 0.00 |
| Woodbury East, LLC | 0.00 |
| WP Aircraft Corporation | 0.00 |
| WP Aircraft Limited Partnership | 0.00 |
| Infowave Software, Inc. (Canadian co) | 0.00 |

## EXHIBIT C

### ISSUED U.S. PATENTS

| Patent No. | Issue Date | Title |
|---|---|---|
| 7,155,681 | Dec. 26, 2006 | Platform-Independent Distributed User Interface Server Architecture |

### INACTIVE FOREIGN PATENT APPLICATIONS

| Serial No. | Country/ Region | Filing Date | Title |
|---|---|---|---|
| PCT/US02/00067 | WO | Jan. 8, 2002 | Platform-Independent Distributed User Interface Client Architecture |
| PCT/US02/00308 | WO | Jan 8, 2002 | Platform-Independent Distributed User Interface Client Architecture |
| PCT/US02/00406 | WO | Jan. 8, 2002 | Platform-Independent Distributed User Interface Server Architecture |
| 2002-564734 | Japan | Jan. 8, 2002 | Platform-Independent Distributed User Interface Server Architecture |

### INACTIVE U.S. PATENT APPLICATIONS

| Serial No. | Filing Date | Patent Title |
|---|---|---|
| 09/783,660 | Feb. 14, 2001 | Platform-Independent Distributed User Interface System Architecture |
| 11/836,577 | Aug. 9, 2007 | Platform-Independent Distributed User Interface Client Architecture |
| 09/783,673 | Feb. 14, 2001 | Platform-Independent Distributed User Interface Server Architecture |
| 11/837,259 | Aug. 10, 2007 | Platform-Independent Distributed User Interface Client Architecture |
| 11/637,636 | Dec. 12, 2006 | Platform-Independent Distributed User Interface Server Architecture |
| 60/909,102 | Mar. 30, 2007 | Mobile Computing System and Method |

EXHIBIT C

ACTIVE FOREIGN APPLICATIONS

| Serial No. | Country/ Region | Filing Date | Patent Title |
|---|---|---|---|
| 200910128356.2 | China | March 30, 2009 | Mobile Communication Device and System with Limited Data Transfer |
| 459/KOL/2009 | India | March 16, 2009 | Mobile Communication Device and System with Limited Data Transfer |
| 02705679.5 | Europe | Jan. 8, 2002 | Platform-Independent Distributed User Interface System Architecture |

EXHIBIT C

B6C (Official Form 6C) (4/10)

.

In re    Gerald Trooien                                          Case No.    10-37695
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ■ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                          $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
□ 11 U.S.C. §522(b)(2)                                                            *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| 965 Summit Ave, St. Paul, MN (Tax Estimated Market Value as of 1/2/2010) (legal attached as Attachment A) | Minn. Stat. §§ 510.01, 510.02 In the event actual value exceeds estimate on Schedule B, Debtor claims exemption up to the legal limit. | 360,000.00 | 1,524,300.00 |
| **Household Goods and Furnishings** | | | |
| 965 Summit Ave: 33 lamps; 4 couches; 30 chairs;1 foot stool; TV; VCR; 5 beds; 13 night stands; 10 dressers; 6 book shelves; 1 kitchen table/chairs; pots, pans, dishware and glassware; 1 rec room table/chairs; 20 tables/desks; and other misc. goods; 6 oriental rugs; dining room table and 10 chairs; crystal stemware, china and silver; lawn furniture and grill; misc. home and lawn tools; misc. household appliances; washer/dryer; 2 dehumidifiers; old washer/dryer, 2 refrigerators, 2 TVs, freezer; 2 computers and printer.  (Debtor's estimate of value, subject to further appraisal as necessary.) | Minn. Stat. § 550.37(4)(b) | 9,900.00 | 150,000.00 |
| **Wearing Apparel** | | | |
| 965 Summit Ave: Wearing apparel for Debtor and children. | Minn. Stat. § 550.37(4)(a) | 3,000.00 | 3,000.00 |
| **Furs and Jewelry** | | | |
| 965 Summit Ave: wedding ring | Minn. Stat. § 550.37(4)(c) | 925.00 | 925.00 |
| 965 Summit Ave: 1 watch | Minn. Stat. § 550.37(4)(a) | 25.00 | 25.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| 965 Summit Ave:  Steinway Piano | Minn. Stat. § 550.37(2) | 20,000.00 | 20,000.00 |
| 965 Summit Ave: 15" viola with case and bow (used by minor daughter) | Minn. Stat. § 550.37(2) | 900.00 | 900.00 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| Wolf Motors in Jordan, MN; 1988 Mercedes convertible 560 SL (VIN #WDBBA48D5JA081950) | Minn. Stat. § 550.37(12a) | 4,400.00 | 10,000.00 |
| | Total: | 399,150.00 | 1,709,150.00 |

__0__  continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re    Gerald Trooien                                                      Case No.    10-37695
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/6/2010 | | | | | |
| Associated Bank NA 100 W Wisconsin Ave Neenah, WI 54956 | X | - | Judgment lien from personal guaranty of JetChoice I, LLC debt. 965 Summit Ave, St Paul, MN | | | | | |
| | | | Value $            1,524,300.00 | | | | 2,345,600.94 | 2,345,600.94 |
| Account No. | | | | | | | | |
| Daniel C. Beck, Esq. Winthrop & Weinstine 225 S Sixth St Minneapolis, MN 55402 | | | Representing: Associated Bank NA | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| Jiri Mikl, Asst. VP 401 E Kilbourn Ave Milwaukee, WI 53202 | | | Representing: Associated Bank NA | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | First mortgage | | | | | |
| Bank of America PO Box 5170 Simi Valley, CA 93062 | | - | 22759 E. Lake Hubert Dr, Lake Edward Twp, MN, Crow Wing County (Debtor Estimated Market Value as of 1/2/2010) (legal attached as Attachment A) | | | | | |
| | | | Value $              750,000.00 | | | | 564,474.86 | 0.00 |

__3__   continuation sheets attached

Subtotal
(Total of this page)

| 2,910,075.80 | 2,345,600.94 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Gerald Trooien                                                                    Case No.    10-37695
                                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | | |
| Account No. xxxx9776 | | | 2/8/10 Pledge of JLT Mobil Building LP, LLC membership interests, securing personal guaranty of JLT East River Road, LLC's debt secured by real property.  Claim will be reduced through debt repayment by JLT East River Road, LLC or disposition of the real property. | | | | | |
| Bank of America 135 S LaSalle St Ste 825 Chicago, IL 60603 | X | - | | X | X | | | |
| | | | Value $                                        0.00 | | | | 11,296,910.00 | 11,296,910.00 |
| Account No. | | | Judgment Liens on two properties: | | | | | |
| BofA Leasing & Capital, LLC One Financial Plaza Fifth Floor Providence, RI 02903 | X | - | 965 Summit Ave (10/2009); 22759 E. Lake Hubert Dr (5/2010) | X | X | | | |
| | | | Value $                              1,524,300.00 | | | | 14,127,585.11 | 13,842,059.97 |
| Account No. | | | Judgment liens on two properties: | | | | | |
| BofA Leasing & Capital, LLC One Financial Plaza Fifth Floor Providence, RI 02903 | X | - | 965 Summit Ave (10/2009); 22759 E. Lake Hubert Dr (5/2010) | | | | | |
| | | | Value $                              1,524,300.00 | | | | 9,444,682.89 | 9,444,682.89 |
| Account No. | | | | | | | | |
| Kathryn J. Bergstrom, Esq. Gray Plant Mooty 80 S Eighth St Ste 500 Minneapolis, MN 55402 | | | Representing: BofA Leasing & Capital, LLC | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | 965 Summit Ave, St. Paul, MN (Tax Estimated Market Value as of 1/2/2010) (legal attached as Attachment A) | | | | | |
| First Horizon Home Loans PO Box 71093 Charlotte, NC 28272 | | | | | | | | |
| | | | Value $                              1,524,300.00 | | | | 1,454,000.00 | 0.00 |

Sheet  1  of  3  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)           36,323,178.00        34,583,652.86

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Gerald Trooien                                                      Case No.    10-37695
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | | |
| Account No. | | | Purchase Money Security | | | | | |
| Ford Motor Credit PO Box 94380 Palatine, IL 60094 | | - | 965 Summit Ave: 2010 Ford Expedition (VIN #1FMJU1J54AEB71004) - Kelley Blue Book Value | | | | | |
| | | | Value $                 35,450.00 | | | | 44,995.87 | 9,545.87 |
| Account No. | | | Judgment lien: 965 Summit Ave (2/2010) | | | | | |
| GECPAC Investment II, Inc. 44 Old Ridgbury Rd Danbury, CT 06810 | X | - | Charging Order:  Membership interests in 31 debtor-owned entities (7/28/2010) (Avoidable) | X | X | X | | |
| | | | Value $               1,524,300.00 | | | | 13,139,252.74 | 13,139,252.74 |
| Account No. | | | Judgment lien: 965 Summit Ave (2/2010) | | | | | |
| General Electric Capital Corp 44 Old Ridgebury Rd Danbury, CT 06810 | X | - | Charging Order:  Membership interests in 31 debtor-owned entities (7/28/2010) (Avoidable) | | X | X | | |
| | | | Value $               1,524,300.00 | | | | 4,769,850.02 | 4,769,850.02 |
| Account No. | | | | | | | | |
| Aaron B. Chapin, Esq. Reed Smith LLP 10 S Wacker Dr, 40th Floor Chicago, IL 60606 | | | Representing: General Electric Capital Corp | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| Paul L. Ratelle, Esq. Fabyanske Westra Hart 800 LaSalle Ave Ste 1900 Minneapolis, MN 55402 | | | Representing: General Electric Capital Corp | | | | Notice Only | |
| | | | Value $ | | | | | |

Sheet  2  of  3  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 17,954,098.63 | 17,918,648.63 |

B6D (Official Form 6D) (12/07) - Cont.

In re   Gerald Trooien                                      Case No.   10-37695
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 6/29/2007 | | | | | |
| Private Bank Minnesota 222 S Ninth St Ste 3800 Minneapolis, MN 55402 | - | | Assignment of Account to secure letter of credit to secure West Biel project. Private Bank Minnesota - Savings Account (account ending in 844) | | | | | |
| | | | Value $            175,432.81 | | | | 175,000.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  3   of  3   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 175,000.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 57,362,352.43 | 54,847,902.43 |

B6E (Official Form 6E) (4/10)

.

In re   Gerald Trooien                                                                    Case No.   10-37695
_____                                      _____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                      1    continuation sheets attached
                            _____

B6E (Official Form 6E) (4/10) - Cont.

In re    Gerald Trooien _____    Case No. ___10-37695_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | | | |
| Internal Revenue Service Special Procedures Branch 389 US Courthouse 316 N Robert St. Paul, MN 55101 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | NOTICE ONLY | | | | | | |
| MN Department of Revenue Collection Enforcement 551 Bky Section - PO Box 64447 St. Paul, MN 55164 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    Gerald Trooien                                                                Case No.    10-37695
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>10RPP, LLC<br>10 River Park Plaza, Ste 800<br>Saint Paul, MN 55107 | X | - | | | Personal guaranty of JLT Group, Inc.'s lease of real property. Claim will be reduced through lease payments made by JLT Group, Inc. | X | X | | 7,500,000.00 |
| Account No.<br><br>3200 Como Assoc., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | | - | | | Loan from Debtor owned entity. | | | | 20,000.00 |
| Account No.<br><br>331 Second Avenue, LLC<br>10 River Park Plaza Ste 800<br>Saint Paul, MN 55107 | X | - | | | Personal guaranty of JLT Group, Inc.'s lease of real property. Claim will be reduced through lease payments made by JLT Group, Inc. | X | X | | 740,544.00 |
| Account No.<br><br>9800 Bren Property, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | | - | | | Loan from Debtor owned entity. | | | | 645,711.72 |

 24   continuation sheets attached

|  | Subtotal<br>(Total of this page) | 8,906,255.72 |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                     S/N:26054-101029    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                    Case No.    10-37695
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. xxxx xxxxx x4004<br><br>American Express<br>PO Box 0001<br>Los Angeles, CA 90096 | | - | | Credit card purchases | | | | 5,774.08 |
| Account No.<br><br>American Express<br>PO Box 981535<br>El Paso, TX 79998 | | - | | Credit card purchases | | | | 6,600.06 |
| Account No.<br><br>Aspen Waste<br>2951 Weeks Ave SE<br>Minneapolis, MN 55414 | | - | | NOTICE ONLY | | | | 0.00 |
| Account No.<br><br>AvFuel Corporation<br>c/o Austin Batalden, Esq.<br>6681 Country Club Dr<br>Minneapolis, MN 55427 | X | - | | Personal guaranty of Jet Choice I, LLC's national fuel and services account. | X | X | X | 100,759.59 |
| Account No.<br><br>Austin Batalden, Esq.<br>Gurstel Chargo PA<br>6681 Country Club Dr<br>Minneapolis, MN 55427 | | | | Representing:<br>AvFuel Corporation | | | | Notice Only |

Sheet no. _1_ of _24_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

113,133.73

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                          Case No.    10-37695
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx9769<br><br>Bank of America<br>135 S LaSalle St<br>Ste 825<br>Chicago, IL 60603 | X | - | | Personal guaranty of JLT Mobil Building LP's debt secured by real property. Claim will be reduced through debt repayment by JLT Mobil Building LP or disposition of the real property. | X | X | | 7,014,925.00 |
| Account No. xxxxx7019<br><br>Bank of America<br>C-III Asset Management LLC<br>5221 No. O'Connor Blvd Ste 600<br>Irving, TX 75039 | X | - | | Personal guaranty of 9800 Bren Property, LLC's debt secured by real property. Claim will be reduced through debt repayment by 9800 Bren Property LLC or disposition of the real property. | X | X | | 7,800,000.00 |
| Account No. xxxxx5806<br><br>Bank of America<br>C-III Asset Management LLC<br>5221 No. O'Connor Blvd Ste 600<br>Irving, TX 75039 | X | - | | Personal guaranty of JLT Roseville Corporate Center, LLC's debt secured by real property. Claim will be reduced through debt repayment by JLT Roseville Corporate Center, LLC or disposition of the real property. | X | X | | 20,766,439.00 |
| Account No. xxxxx7184<br><br>Bank of America<br>C-III Asset Management LLC<br>5221 No. O'Connor Blvd Ste 600<br>Irving, TX 75039 | X | - | | Personal guaranty of 3200 Como Assoc., LLC's debt secured by real property. Claim will be reduced through debt repayment by 3200 Como Assoc., LLC or disposition of the real property. | X | X | | 4,411,974.00 |
| Account No. xxxxx7095<br><br>Bank of America<br>C-III Asset Management LLC<br>5221 No. O'Connor Blvd Ste 600<br>Irving, TX 75039 | X | - | | Personal guaranty of 331 Second Avenue, LLC's debt secured by real property. Claim will be reduced through debt repayment by 331 Second Avenue, LLC or disposition of the real property. | X | X | | 11,250,000.00 |

Sheet no.    2    of    24    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          51,243,338.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Gerald Trooien                                                              Case No.   10-37695
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bank of America<br>135 S LaSalle St<br>Ste 825<br>Chicago, IL 60603 | - | | Environmental indemnifications of the lender related to JLT East River Road, LLC. | X | X | | Unknown |
| Account No.<br><br>Bank of America<br>135 S LaSalle St<br>Ste 825<br>Chicago, IL 60603 | - | | Environmental indemnification of the lender related to JLT Mobil Building Limited Partnership. | X | X | | Unknown |
| Account No. xxxxxxxx59-26<br><br>Bank of the West<br>1450 Treat Blvd<br>Mail Sort NC-TRE-03-H<br>Walnut Creek, CA 94597 | X - | | Personal guaranty of Helicopter Acquisition Company No. 3, LLC's debt. Claim will be reduced through debt repayment by Helicopter Acquisition Company No. 3, LLC. | X | X | | 930,836.00 |
| Account No.<br><br>Kent Mattson, Esq.<br>110 North Mill St<br>PO Box 866<br>Fergus Falls, MN 56538 | | | Representing:<br>Bank of the West | | | | Notice Only |
| Account No.<br><br>BP Group, Inc.<br>c/o Gary Hanson, Esq.<br>45 S Seventh St, Ste 330<br>Minneapolis, MN 55402 | X - | | Personal guaranty of Aircraft Management Agreement for Capital Wings Airline, Inc. | X | X | X | Unknown |

Sheet no.  3   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

930,836.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                                Case No.    10-37695
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Consulting for Sproqit project | | | | |
| Carroll, Dave 22680 S Silver Lake Rd Grantsburg, WI 54840 | | - | | | | | 1,500.00 |
| Account No. | | | Consulting for Sproqit project | | | | |
| Carroll, Wendell 4134 - 40th Ave S Minneapolis, MN 55406 | | - | | | | | 1,500.00 |
| Account No. | | | Loan from Debtor owned entity. | | | | |
| Central Distribution, Inc. 10 River Park Plaza, Ste 800 Saint Paul, MN 55107 | | | | | | | 5,300,000.00 |
| Account No. | | | Cable and related services | | | | |
| Comcast 10 River Park Plaza Saint Paul, MN 55107 | | - | | | | | 139.11 |
| Account No. | | | Notice Only | | | | |
| Corsair Aviation LLC 3080 Centerville Rd Saint Paul, MN 55117 | | - | | X | X | X | Unknown |

Sheet no.   4   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,303,139.11

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                          Case No. ____10-37695____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Crow Wing County Assessor<br>322 Laurel St Ste 11<br>Brainerd, MN 56401 | | - | Pending property tax evaluation dispute. | | | | 0.00 |
| Account No.<br><br>Donald F. Ryan, Esq.<br>Crow Wing Co Attorney<br>213 Laurel St<br>Brainerd, MN 56401 | | | Representing:<br>Crow Wing County Assessor | | | | Notice Only |
| Account No.  xxx0933<br><br>Crown Bank<br>6600 France Ave S Ste 125<br>Minneapolis, MN 55435 | X | - | Personal guaranty of Nazca Solutions, Inc.'s debt. Paid from subsequent closing. | X | X | | 0.00 |
| Account No.<br><br>Dicke, Billig & Czaja,  PLLC<br>100 S Fifth St, Ste 2250<br>Minneapolis, MN 55402 | | - | Legal services | | | | 3,435.00 |
| Account No.<br><br>Dorsey & Whitney LLP<br>50 S Sixth St Ste 1500<br>Minneapolis, MN 55402 | | - | Legal services | | | | 655,613.19 |

Sheet no. __5__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — 659,048.19

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                      Case No.    10-37695
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Alexandra & Associates, et al<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | X | - | Personal guaranty of Alexandra & Associates, L.L.C., et al's debt secured by real property. Claim will be reduced through debt repayment by Alexandra & Associates, L.L.C. et al. or disposition of the real property. | X | X | | 32,000,000.00 |
| Account No. Bren Road, LLC #1<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | X | - | Personal guaranty of Bren Road, L.L.C.'s debt secured by real property. Claim will be reduced through debt repayment by Bren Road, L.L.C. or disposition of the real property. | X | X | | 9,037,276.00 |
| Account No. Bren Road, LLC Loan #2<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | X | - | Personal guaranty of Bren Road, L.L.C.'s debt secured by real property. Claim will be reduced through debt repayment by Bren Road, L.L.C. or disposition of the real property. | X | X | | 259,436.00 |
| Account No. 676 Hotel, LLC<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | X | - | Personal guaranty of 676 Hotel, LLC's debt secured by real property. Claim will be reduced through debt repayment by 676 Hotel, LLC or disposition of the real property. | X | X | | 16,850,000.00 |
| Account No.<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | | - | Environmental indemnification of the lender related to Alexandra & Associates, L.L.C. | X | X | | Unknown |

Sheet no.  6   of  24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    58,146,712.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                    Case No.    10-37695
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | | - | Environmental indemnification of the lender related to Bren Road, L.L.C. | X | X | | Unknown |
| Account No.<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | | - | Environmental indemnification of the lender related to 676 Hotel, LLC. | X | X | | Unknown |
| Account No.<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | | - | Environmental indemnification of the lender related to Battle Creek Lake Acquisition Company, LLC. | X | X | | Unknown |
| Account No.<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | | - | Environmental indemnification of the lender related to North Tamarack Associates, L.L.C. | X | X | | Unknown |
| Account No.<br><br>Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 | | - | Environmental indemnification of the lender related to River Properties of St. Paul Limited Partnership. | X | X | | Unknown |

Sheet no.  7   of  24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Gerald Trooien                                                      Case No.    10-37695
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. Dougherty Funding, LLC 90 S Seventh St, Ste 4300 Minneapolis, MN 55402 | - | | | Environmental indemnification of the lender related to Trooien & Associates Limited Partnership. | X | X | | Unknown |
| Account No. Dougherty Funding, LLC 90 S Seventh St, Ste 4300 Minneapolis, MN 55402 | - | | | Environmental indemnification of the lender related to West-Biel 1, LLC. | X | X | | Unknown |
| Account No. Dougherty Funding, LLC 90 S Seventh St, Ste 4300 Minneapolis, MN 55402 | - | | | Environmental indemnification of the lender related to West-Biel 1.5, LLC. | X | X | | Unknown |
| Account No. Dougherty Funding, LLC 90 S Seventh St, Ste 4300 Minneapolis, MN 55402 | - | | | Environmental indemnification of the lender related to West-Biel 14, LLC. | X | X | | Unknown |
| Account No. Dougherty Funding, LLC 90 S Seventh St, Ste 4300 Minneapolis, MN 55402 | - | | | Environmental indemnification of the lender related to West-Biel 15.5, LLC. | X | X | | Unknown |

Sheet no.   8   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                        Case No.    10-37695
_____                                         _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Environmental indemnification of the lender related to West-Biel 68, LLC. | | | | |
| Dougherty Funding, LLC 90 S Seventh St, Ste 4300 Minneapolis, MN 55402 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Goods and/or services | | | | |
| EdinAlarm 6401 Wayzata Blvd Minneapolis, MN 55426 | | - | | | | | | |
| | | | | | | | | 180.39 |
| Account No. xxxxx4379 | | | | Personal guaranty of Aircraft No. 1517 Company, LLC's debt secured by aircraft and related equipment.  Claim will be reduced through debt repayment by Aircraft No. 1517 Company, LLC or disposition of the collateral. | | | | |
| First Nat'l Bank of Deerwood PO Box 2905 Baxter, MN 56424 | X | - | | | X | X | | |
| | | | | | | | | 1,176,517.00 |
| Account No. | | | | Legal services | | | | |
| Fredrikson & Byron PA 200 S 6th St Ste 4000 Minneapolis, MN 55402 | | - | | | | | | |
| | | | | | | | | 190,985.72 |
| Account No. | | | | Goods and/or services | | | | |
| Green Leaf Outdoor Services PO Box 171 Pillager, MN 56473 | | - | | | | | | |
| | | | | | | | | 641.25 |

Sheet no.  9   of  24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,368,324.36

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                Case No.    10-37695
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Pending litigation regarding construction at 22759 E. Lake Hubert Dr | | | | |
| Harguth, Sean T. 22149 Gull Lk Dr Nisswa, MN 56468 | - | | | X | X | X | Unknown |
| Account No. | | | Representing: | | | | |
| Angela Hanske, Esq. Borden, Steinbauer, Krueger 305 S Sixth St Brainerd, MN 56401 | | | Harguth, Sean T. | | | | Notice Only |
| Account No. | | | NOTICE ONLY | | | | |
| Hays Companies NCB-88 PO Box 1414 Minneapolis, MN 55480 | - | | | | | | 0.00 |
| Account No. | | | Possible claims in pending litigation. | | | | |
| Imeson, Patrick W.M. c/o Charles K. Maier, Esq. 80 S Eighth St Ste 500 Minneapolis, MN 55402 | - | | | X | | X | Unknown |
| Account No. | | | Representing: | | | | |
| Charles K. Maier, Esq. Gray Plant Mooty 80 S Eighth St Ste 500 Minneapolis, MN 55402 | | | Imeson, Patrick W.M. | | | | Notice Only |

Sheet no.    10    of    24    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                          Case No.    10-37695
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Possible claims in pending litigation. | | | | |
| Jet Choice II LLC 3080 Centerville Rd Saint Paul, MN 55117 | | - | | X | | X | |
| | | | | | | | Unknown |
| Account No. | | | Loan from Debtor owned entity. | | | | |
| JLT Roseville Corporate Center 10 River Park Plz Ste 800 Saint Paul, MN 55107 | | - | | | | | |
| | | | | | | | 4,202,506.56 |
| Account No. #xxxxxx0365 | | | Personal guaranty of Helicopter Acquisition Company No. 1, LLC's debt.   Claim will be reduced through debt repayment by Helicopter Acquisition Company No. 1, LLC. | | | | |
| Key Equipment Finance Portfolio Management Group 1000 S McCaslin Blvd Louisville, CO 80027 | X | - | | X | X | | |
| | | | | | | | 930,836.00 |
| Account No. #xxxxxx0366 | | | Personal guaranty of Helicopter Acquisition Company No. 2, LLC's debt.  Claim will be reduced through debt repayment by Helicopter Acquisition Company No. 2, LLC. | | | | |
| Key Equipment Finance Portfolio Management Group 1000 S McCaslin Blvd Louisville, CO 80027 | X | - | | X | X | | |
| | | | | | | | 930,836.00 |
| Account No. | | | Representing: Key Equipment Finance | | | | |
| Edward T. Wahl, Esq. Faegre & Benson 90 S Seventh St Ste 2200 Minneapolis, MN 55402 | | | | | | | Notice Only |

Sheet no.   11   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,064,178.56

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                    Case No.    10-37695
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Kloeber, David N., Jr. c/o 3080 Centerville Rd Saint Paul, MN 55117 | - | | Possible claims in pending and proposed litigation regarding aircraft entities. | X | X | X | Unknown |
| Account No. Michael H. Streater, Esq. Briggs & Morgan, P.A. 80 S Eighth St Ste 220 Minneapolis, MN 55402 | | | Representing: Kloeber, David N., Jr. | | | | Notice Only |
| Account No. Lake Region Bldg Maintenance 10 River Park Plaza Ste 800 Saint Paul, MN 55107 | - | | Loan and services from Debtor owned entity. | | | | 729,265.50 |
| Account No. Lifetime Fitness 2902 Corporate Pl Chanhassen, MN 55317 | - | | Goods and/or services | | | | 64.31 |
| Account No. Mansour, Peter 524 - 14th Ave W Kirkland, WA 98033 | - | | Possible claims in pending litigation | X | X | X | Unknown |

Sheet no.  12   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

729,329.81

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                      Case No.    10-37695
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Alan L. Kildow, Esq. DLA Piper LLP 90 S Seventh St, Ste 5100 Minneapolis, MN 55402 | | | | Representing: Mansour, Peter | | | | Notice Only |
| Account No. | | | | | | | | |
| Brian D. Buckley, Esq. Fenwick & West LLP 1191 Second Ave, 10th Floor Seattle, WA 98101 | | | | Representing: Mansour, Peter | | | | Notice Only |
| Account No. | | | | | | | | |
| Stellman Keehnel, Esq. DLA Piper US LLP 701 Fifth Ave Ste 7000 Seattle, WA 98104 | | | | Representing: Mansour, Peter | | | | Notice Only |
| Account No. | | | | NOTICE ONLY | | | | |
| Mendakota Country Club 2075 Mendakota Dr Saint Paul, MN 55120 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and/or services | | | | |
| MN Power PO Box 1001 Duluth, MN 55806 | | - | | | | | | 23.49 |

Sheet no.   13   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    23.49

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                    Case No.    10-37695
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | |
| Nisswa Sanitation PO Box 780 Nisswa, MN 56468 | - | | | | | | 0.00 |
| Account No. | | | Pending litigation regarding construction at 22759 E. Lake Hubert Dr | | | | |
| Northern Freight Brokers, Inc. 22149 Gull Lake Dr Nisswa, MN 56468 | - | | | X | X | X | Unknown |
| Account No. | | | Representing: Northern Freight Brokers, Inc. | | | | |
| Patrick M. Krueger, Esq. Borden, Steinbauer, Krueger 305 S Sixth St Brainerd, MN 56401 | | | | | | | Notice Only |
| Account No. xxxxx6102 | | | Personal guaranty of Kennedy Building Associates's debt secured by real property. Claim will be reduced through debt repayment by Kennedy Building Associates or disposition of the real property. | | | | |
| Park Midway Bank 2265 Como Ave Saint Paul, MN 55108 | X | - | | X | X | | 1,121,177.00 |
| Account No. xxxxx6103 | | | Personal guaranty of Kennedy Building Associates's debt secured by real property. Claim will be reduced through debt repayment by Kennedy Building Associates or disposition of the real property. | | | | |
| Park Midway Bank 2265 Como Ave Saint Paul, MN 55108 | X | - | | X | X | | 45,000.00 |

Sheet no. _14_ of _24_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,166,177.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                    Case No.    10-37695
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Environmental indemnification of the lender related to Kennedy Building Associates, a MN general partnership. | | | | |
| Park Midway Bank 2265 Como Ave Saint Paul, MN 55108 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. xxxxxx4011 | | | | Personal guaranty of Minnesota Choice Aviation III, LLC's debt secured by aircraft and related equipment. Claim will be reduced through debt repayment by Minnesota Choice Aviation III, LLC or disposition of collateral. | | | | |
| PNC Bank 249 Fifth Ave Mail Stop P1-POPP-81-1 Pittsburgh, PA 15222 | X | - | | | X | X | | |
| | | | | | | | | 14,152,045.00 |
| Account No. xxxxx4845 | | | | Personal guaranty of Shepard Road Acquisition Company, L.L.C.'s debt secured by real property. Claim will be reduced through debt repayment by Shepard Road Acquisition Company, L.L.C. or disposition of the real property. | | | | |
| PNC Bank, NA 1900 E Ninth St B7-YB13-22-1 Cleveland, OH 44114 | X | - | | | X | X | | |
| | | | | | | | | 31,225,500.00 |
| Account No. xxxxx4434 | | | | Personal guaranty of Fillmore & State Holding Company, LLC's debt secured by real property. Claim will be reduced through debt repayment by Fillmore & State Holding Company, LLC or disposition of the real property. | | | | |
| PNC Bank, NA 1900 E Ninth St B7-YB13-22-1 Cleveland, OH 44114 | X | - | | | X | X | | |
| | | | | | | | | 3,249,386.00 |
| Account No. | | | | Environmental indemnification of the lender related to Fillmore & State Holding Company, LLC. | | | | |
| PNC Bank, NA 1900 E Ninth St B7-YB13-22-1 Cleveland, OH 44114 | | - | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no.  15  of  24  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,626,931.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                    Case No.    10-37695

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Environmental indemnification of the lender related to Shepard Road Acquisition Company, L.L.C. | | | | |
| PNC Bank, NA 1900 E Ninth St B7-YB13-22-1 Cleveland, OH 44114 | | - | | | X | X | | Unknown |
| Account No. | | | | Representing: PNC Bank, NA | | | | |
| Jesse R. Orman, Esq. Fabyanske Westra Hart 800 LaSalle Ave, Ste 1900 Minneapolis, MN 55402 | | | | | | | | Notice Only |
| Account No. | | | | Representing: PNC Bank, NA | | | | |
| Welsh Companies Attn. Brett Greenfield 121 E Seventh Pl, Ste 180 Saint Paul, MN 55101 | | | | | | | | Notice Only |
| Account No. | | | | Consulting for Sproqit project | | | | |
| Primordial Soup, LLC 287 E Sixth St, Ste 160 Saint Paul, MN 55101 | | - | | | | | | 4,017.50 |
| Account No. xxx5717 | | | | Personal guaranty of Century & Lake Holding, L.L.C.'s debt secured by real property.  Claim will be reduced through debt repayment by Century & Lake Holding, L.L.C. or disposition of the real property. | | | | |
| Private Bank Minnesota 222 S Ninth St Ste 3800 Minneapolis, MN 55402 | X | - | | | X | X | | 500,000.00 |

Sheet no.   16   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            504,017.50

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Gerald Trooien                                           Case No.    10-37695
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxx1176<br><br>Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 | X | - | Personal guaranty of Century & Lake Holding, L.L.C.'s debt secured by real property. Claim will be reduced through debt repayment by Century & Lake Holding, L.L.C. or disposition of the real property. | X | X | | 1,000,000.00 |
| Account No. xx-xxx6553<br><br>Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 | X | - | Personal guaranty of Century & Lake Holding, L.L.C.'s debt secured by real property. Claim will be reduced through debt repayment by Century & Lake Holding, L.L.C. or disposition of the real property. | X | X | | 448,965.00 |
| Account No. xx-xxx6561<br><br>Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 | X | - | Personal guaranty of Century & Lake Holding, L.L.C.'s debt secured by real property. Claim will be reduced through debt repayment by Century & Lake Holding, L.L.C. or disposition of the real property. | X | X | | 99,770.00 |
| Account No. xx-xxx4071<br><br>Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 | X | - | Personal guaranty of Team Parking, LLC's debt secured by 5 Dodge shuttle buses & 1 Dodge pick-up. Claim will be reduced through debt repayment by Team Parking, LLC or disposition of the collateral. | X | X | | 98,843.00 |
| Account No. xx-xxx4487<br><br>Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 | X | - | Personal guaranty of 676 Hotel, LLC's debt secured by a shuttle bus. Claim will be reduced through debt repayment by 676 Hotel, LLC or disposition of the collateral. | X | X | | 23,716.00 |

Sheet no. __17__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,671,294.00

B6F (Official Form 6F) (12/07) - Cont.

In re   Gerald Trooien                                              Case No.   10-37695
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Environmental indemnification of the lender related to 3200 Como Assoc., LLC. | | | | |
| Prudential Mortgage Capital Co 100 Mulberry St Gateway Center Four, 8th Floor Newark, NJ 07102 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Environmental indemnification of the lender related to 9800 Bren Property, LLC. | | | | |
| Prudential Mortgage Capital Co 100 Mulberry St Gateway Center Four, 8th Floor Newark, NJ 07102 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Environmental indemnification of the lender related to JLT Roseville Corporate Center, LLC. | | | | |
| Prudential Mortgage Capital Co 100 Mulberry St Gateway Center Four, 8th Floor Newark, NJ 07102 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Environmental indemnification of the lender related to 331 Second Avenue, LLC. | | | | |
| Prudential Mortgage Capital Co 100 Mulberry St Gateway Center Four, 8th Floor Newark, NJ 07102 | - | | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | NOTICE ONLY | | | | |
| Qwest PO Box 91154 Seattle, WA 98111 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no.  18  of  24  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                            0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                              Case No.    10-37695
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Possible claims in pending litigation. | | | | |
| Roitblat, Barry 6501 - 153rd Ave SE Bellevue, WA 98006 | | - | | | X | | X | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Brian Melendez, Esq. Faegre & Benson LLP 90 S Seventh St, Ste 2200 Minneapolis, MN 55402 | | | | Representing: Roitblat, Barry | | | | Notice Only |
| Account No. | | | | Personal guaranty of Team Parking, LLC's lease of real property. Claim will be reduced through lease payments made by Team Parking, LLC. | | | | |
| Shepard Road Acq Co, LLC 10 River Park Plaza, Ste 800 Saint Paul, MN 55107 | X | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Welsh Companies Attn. Brett Greenfield 121 E Seventh Pl, Ste 180 Saint Paul, MN 55101 | | | | Representing: Shepard Road Acq Co, LLC | | | | Notice Only |
| Account No. | | | | Notice Only | | | | |
| Shoreline Dock Service 20804 Jackson Ave Brainerd, MN 56401 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no.  19  of  24  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Gerald Trooien                                              Case No.    10-37695
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | |
| St Paul Pioneer Press 345 Cedar St Saint Paul, MN 55101 | | - | | | | | 0.00 |
| Account No. | | | Goods and/or services | | | | |
| St. Croix Hockey 800 Snelling Ave S Saint Paul, MN 55116 | | - | | | | | 550.00 |
| Account No. | | | NOTICE ONLY | | | | |
| St. Paul Water 1900 Rice St Saint Paul, MN 55113 | | - | | | | | 0.00 |
| Account No. | | | NOTICE ONLY | | | | |
| Star Tribune 425 Portland Ave Minneapolis, MN 55488 | | - | | | | | 0.00 |
| Account No. | | | Consulting for Sproqit project | | | | |
| Sztein, Eduardo 16566 Caminito Vecinos, Ste 30 San Diego, CA 92128 | | - | | | | | 845.00 |

Sheet no.   20    of   24    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,395.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                    Case No.    10-37695
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | NOTICE ONLY | | | | |
| T-Mobile PO Box 790047 Saint Louis, MO 63179 | | - | | | | | 0.00 |
| Account No. | | | 12/2006 Personal guaranty of 676 Hotel, LLC's license agreement. | | | | |
| The Sheraton, LLC c/o Starwood Hotels and Resort 111 Westchester Ave West Harrison, NY 10604 | X | - | | X | X | | Unknown |
| Account No. | | | Goods and/or services | | | | |
| The Woods Landscaping PO Box 727 Pequot Lakes, MN 56472 | | - | | | | | 1,265.00 |
| Account No. | | | Legal services | | | | |
| Thomas & Associates 34354 Co Rd 3 PO Box 430 Crosslake, MN 56442 | | - | | | | | 11,574.79 |
| Account No. xxxx xxxx xxxx 6070 | | | Credit card purchases | | | | |
| US Bank PO Box 790408 Saint Louis, MO 63179 | | - | | | | | 964.79 |

Sheet no.   21   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,804.58

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                          Case No.    10-37695
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Credit card purchases | | | | |
| US Bank PO Box 6335 Fargo, ND 58125 | | - | | | | | | 42,382.91 |
| Account No. | | | | NOTICE ONLY | | | | |
| USANA 3838 W Parkway Blvd Salt Lake City, UT 84120 | | - | | | | | | 0.00 |
| Account No. | | | | Goods and/or services | | | | |
| Verizon PO Box 25505 Lehigh Valley, PA 18002 | | - | | | | | | 176.22 |
| Account No. | | | | Tuition | | | | |
| Visitation 2455 Visitation Dr Saint Paul, MN 55120 | | - | | | | | | 11,366.08 |
| Account No. xxxxxx9620 | | | | Personal guaranty of 10RPP, LLC's debt secured by real property. Claim will be reduced through debt repayment by 10RPP, LLC or disposition of the real property. | | | | |
| Wells Fargo Bank 201 S College St Charlotte, NC 28244 | X | - | | | X | X | | 32,640,991.00 |

Sheet no.  22   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,694,916.21

B6F (Official Form 6F) (12/07) - Cont.

In re    Gerald Trooien                                                    Case No.    10-37695
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LNR Partners, LLC<br>Attn Greg Kaliman<br>1601 Washington Ave Ste 1601<br>Miami Beach, FL 33139 | | | Representing:<br>Wells Fargo Bank | | | | Notice Only |
| Account No.<br><br>Wells Fargo Bank<br>201 S College St<br>Charlotte, NC 28244 | | - | Environmental indemnification of the lender related to 10RPP, LLC. | X | X | | Unknown |
| Account No.<br><br>Wells Fargo Equipment Finance<br>1339 Chestnut St, 10th Floor<br>Mail Code Y1378-100<br>Philadelphia, PA 19107 | X | - | Personal guaranty of Minnesota Choice Aviation II, LLC's debt secured by aircraft and related equipment.  Claim will be reduced through debt repayment by Minnesota Choice Aviation II, LLC or disposition of the collateral. | X | X | | 7,523,854.00 |
| Account No. xxx-xxxxxx1-701<br><br>Wells Fargo Equipment Finance<br>1339 Chestnut St, 10th Floor<br>Mail Code Y1378-100<br>Philadelphia, PA 19107 | X | - | Personal guaranty of Aircraft No. 99 Company, LLC's debt secured by aircraft and related equipment.  Claim will be reduced through debt repayment by Aircraft No. 99 Company, LLC or disposition of the collateral. | | | | 373,038.55 |
| Account No. xxx-xxxxxx1-700<br><br>Wells Fargo Equipment Finance<br>1339 Chestnut St, 10th Floor<br>Mail Code Y1378-100<br>Philadelphia, PA 19107 | X | - | Personal guaranty of Aircraft No. 99 Company, LLC's debt secured by aircraft and related equipment.  Claim will be reduced through debt repayment by Aircraft No. 99 Company, LLC or disposition of the collateral. | X | X | | 1,103,387.00 |

Sheet no.   23   of   24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,000,279.55

B6F (Official Form 6F) (12/07) - Cont.

In re   Gerald Trooien                                                    Case No.    10-37695
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Representing: | | | | Notice Only |
| Amy J. Swedberg, Esq. Maslon Edelman Borman & Brand 90 S Seventh St, Ste 3300 Minneapolis, MN 55402 | | | | Wells Fargo Equipment Finance | | | | |
| Account No. | | | | Goods and/or services | | | | |
| Xcel Energy PO Box 9477 Minneapolis, MN 55484 | - | | | | | | | 30.48 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no.  24   of  24   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 30.48 |
| Total (Report on Summary of Schedules) | | 227,143,164.29 |

B6G (Official Form 6G) (12/07)

In re    Gerald Trooien                                                  Case No.    10-37695
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Abbott, Emily<br>965 Summit Ave<br>Saint Paul, MN 55105 | Month to month rent of carriage house located at Debtor's St. Paul residence. |
| EdinAlarm<br>6401 Wayzata Blvd<br>Minneapolis, MN 55426 | Residential Security and Fire Protection (alarm) for St. Paul residence. |
| Hays Companies<br>80 S Eighth St, Ste 700<br>Minneapolis, MN 55402 | Chartis Private Client Group Insurance Policy - Homeowners & watercraft |
| Hays Companies<br>80 S Eighth St, Ste 700<br>Minneapolis, MN 55402 | Chartis Private Client Group Insurance Policy - Special Collections Policy |
| Hays Companies<br>80 S Eighth St, Ste 700<br>Minneapolis, MN 55402 | Chartis Private Client Group Insurance Policy - Auto policy |
| Hays Companies<br>80 S Eighth St, Ste 700<br>Minneapolis, MN 55402 | Chartis Private Client Group Insurance Policy - Umbrella Policy |
| Lifetime Fitness<br>2902 Corporate Pl<br>Chanhassen, MN 55317 | Month to month Gym membership |
| People's Security<br>17330 State Hwy 371<br>Brainerd, MN 56401 | Cabin security/alarm |
| Southview Country Club<br>239 E Mendota Rd<br>Saint Paul, MN 55118 | Country club membership |

    0
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re      Gerald Trooien                                                                 Case No.        10-37695
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 10RPP, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Wells Fargo Bank<br>201 S College St<br>Charlotte, NC 28244 |
| 3200 Como Assoc., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Bank of America<br>C-III Asset Management LLC<br>5221 No. O'Connor Blvd Ste 600<br>Irving, TX 75039 |
| 331 Second Avenue, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Bank of America<br>C-III Asset Management LLC<br>5221 No. O'Connor Blvd Ste 600<br>Irving, TX 75039 |
| 676 Hotel, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 |
| 676 Hotel, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 |
| 676 Hotel, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | The Sheraton, LLC<br>c/o Starwood Hotels and Resort<br>111 Westchester Ave<br>West Harrison, NY 10604 |
| 9800 Bren Property, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Bank of America<br>C-III Asset Management LLC<br>5221 No. O'Connor Blvd Ste 600<br>Irving, TX 75039 |
| Aircraft No. 1074 Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | General Electric Capital Corp<br>44 Old Ridgebury Rd<br>Danbury, CT 06810 |
| Aircraft No. 1074 Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | GECPAC Investment II, Inc.<br>44 Old Ridgbury Rd<br>Danbury, CT 06810 |
| Aircraft No. 1517 Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | First Nat'l Bank of Deerwood<br>PO Box 2905<br>Baxter, MN 56424 |

4
_____ continuation sheets attached to Schedule of Codebtors

In re    Gerald Trooien                                                    Case No.    10-37695
                                                    Debtor

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Aircraft No. 99 Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Wells Fargo Equipment Finance<br>1339 Chestnut St, 10th Floor<br>Mail Code Y1378-100<br>Philadelphia, PA 19107 |
| Aircraft No. 99 Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Wells Fargo Equipment Finance<br>1339 Chestnut St, 10th Floor<br>Mail Code Y1378-100<br>Philadelphia, PA 19107 |
| Alexandra & Associates, L.L.C.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 |
| Bren Road, L.L.C.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 |
| Bren Road, L.L.C.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Dougherty Funding, LLC<br>90 S Seventh St, Ste 4300<br>Minneapolis, MN 55402 |
| Capital Wings Airline, Inc.<br>c/o Cap W Holdings, LP<br>5000 Plaza on the Lake Ste 180<br>Austin, TX 78701 | BP Group, Inc.<br>c/o Gary Hanson, Esq.<br>45 S Seventh St, Ste 330<br>Minneapolis, MN 55402 |
| Century & Lake Holding Co, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 |
| Century & Lake Holding Co, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 |
| Century & Lake Holding Co, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 |
| Century & Lake Holding Co, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 |
| Fillmore & State Holding<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | PNC Bank, NA<br>1900 E Ninth St<br>B7-YB13-22-1<br>Cleveland, OH 44114 |
| Helicopter Acq Co No 1, LLC<br>10 River Park Plaza, Ste 800<br>Saint Paul, MN 55107 | Key Equipment Finance<br>Portfolio Management Group<br>1000 S McCaslin Blvd<br>Louisville, CO 80027 |

Sheet     1     of     4     continuation sheets attached to the Schedule of Codebtors

In re    Gerald Trooien                                                Case No.    10-37695
                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Helicopter Acq Co No 2, LLC<br>10 River Park Plaza, Ste 800<br>Saint Paul, MN 55107 | Key Equipment Finance<br>Portfolio Management Group<br>1000 S McCaslin Blvd<br>Louisville, CO 80027 |
| Helicopter Acq Co No 3, LLC<br>10 River Park Plaza, Ste 800<br>Saint Paul, MN 55107 | Bank of the West<br>1450 Treat Blvd<br>Mail Sort NC-TRE-03-H<br>Walnut Creek, CA 94597 |
| Jet Choice I LLC<br>3080 centerville Rd<br>Saint Paul, MN 55117 | AvFuel Corporation<br>c/o Austin Batalden, Esq.<br>6681 Country Club Dr<br>Minneapolis, MN 55427 |
| Jet Choice I LLC<br>3080 centerville Rd<br>Saint Paul, MN 55117 | Associated Bank NA<br>100 W Wisconsin Ave<br>Neenah, WI 54956 |
| JLT Aircraft Holding Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | BofA Leasing & Capital, LLC<br>One Financial Plaza<br>Fifth Floor<br>Providence, RI 02903 |
| JLT Aircraft Holding Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | General Electric Capital Corp<br>44 Old Ridgebury Rd<br>Danbury, CT 06810 |
| JLT Aircraft Holding Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | GECPAC Investment II, Inc.<br>44 Old Ridgbury Rd<br>Danbury, CT 06810 |
| JLT East River Road, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Bank of America<br>135 S LaSalle St<br>Ste 825<br>Chicago, IL 60603 |
| JLT Group, Inc.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | BofA Leasing & Capital, LLC<br>One Financial Plaza<br>Fifth Floor<br>Providence, RI 02903 |
| JLT Group, Inc.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | 10RPP, LLC<br>10 River Park Plaza, Ste 800<br>Saint Paul, MN 55107 |
| JLT Group, Inc.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | 331 Second Avenue, LLC<br>10 River Park Plaza Ste 800<br>Saint Paul, MN 55107 |

Sheet   2   of   4   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re    Gerald Trooien                                       Case No.     10-37695

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| JLT Group, Inc.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | BofA Leasing & Capital, LLC<br>One Financial Plaza<br>Fifth Floor<br>Providence, RI 02903 |
| JLT Mobil Building LP<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Bank of America<br>135 S LaSalle St<br>Ste 825<br>Chicago, IL 60603 |
| JLT Roseville Corporate Center<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Bank of America<br>C-III Asset Management LLC<br>5221 No. O'Connor Blvd Ste 600<br>Irving, TX 75039 |
| Kennedy Building Associates<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Park Midway Bank<br>2265 Como Ave<br>Saint Paul, MN 55108 |
| Kennedy Building Associates<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Park Midway Bank<br>2265 Como Ave<br>Saint Paul, MN 55108 |
| Kloeber, David N., Jr.<br>3080 Centerville Rd<br>Saint Paul, MN 55117 | Wells Fargo Equipment Finance<br>1339 Chestnut St, 10th Floor<br>Mail Code Y1378-100<br>Philadelphia, PA 19107 |
| Kloeber, David N., Jr.<br>3080 Centerville Rd<br>Saint Paul, MN 55117 | PNC Bank<br>249 Fifth Ave<br>Mail Stop P1-POPP-81-1<br>Pittsburgh, PA 15222 |
| Kloeber, David N., Jr.<br>3080 Centerville Rd<br>Saint Paul, MN 55117 | BP Group, Inc.<br>c/o Gary Hanson, Esq.<br>45 S Seventh St, Ste 330<br>Minneapolis, MN 55402 |
| MN Choice Aviation II, LLC<br>3080 Centerville Rd<br>Saint Paul, MN 55117 | Wells Fargo Equipment Finance<br>1339 Chestnut St, 10th Floor<br>Mail Code Y1378-100<br>Philadelphia, PA 19107 |
| MN Choice Aviation III, LLC<br>3080 Centerville Rd<br>Saint Paul, MN 55117 | PNC Bank<br>249 Fifth Ave<br>Mail Stop P1-POPP-81-1<br>Pittsburgh, PA 15222 |
| Nazca Solutions, Inc.<br>331 Second Ave S, Ste 500<br>Minneapolis, MN 55402 | Crown Bank<br>6600 France Ave S Ste 125<br>Minneapolis, MN 55435 |

Sheet   3   of   4   continuation sheets attached to the Schedule of Codebtors

In re    Gerald Trooien                                                    Case No.    10-37695
_____
Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Shepard Road Acq Co., LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | PNC Bank, NA<br>1900 E Ninth St<br>B7-YB13-22-1<br>Cleveland, OH 44114 |
| Team Parking, L.L.C.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Shepard Road Acq Co, LLC<br>10 River Park Plaza, Ste 800<br>Saint Paul, MN 55107 |
| Team Parking, L.L.C.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 |
| Walker Aircraft, LLC<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | BofA Leasing & Capital, LLC<br>One Financial Plaza<br>Fifth Floor<br>Providence, RI 02903 |

Sheet    4    of    4    continuation sheets attached to the Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re  Gerald Trooien                                          Case No.    10-37695
                          Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
| --- | --- | --- |
| Widowed | RELATIONSHIP(S):<br>Son<br>Daughter | AGE(S):<br>11<br>15 |

| Employment: | DEBTOR | SPOUSE |
| --- | --- | --- |
| Occupation | Real Estate Developer | |
| Name of Employer | Lake Region Bldg Maintenance, et al | |
| How long employed | July 2010 | |
| Address of Employer | 10 River Point Plaza Ste 800<br>Saint Paul, MN 55107 | |

INCOME:  (Estimate of average or projected monthly income at time case filed)

|  | | DEBTOR | | SPOUSE |
| --- | --- | --- | --- | --- |
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ | 30,000.00 | $ | N/A |
| 2. Estimate monthly overtime | $ | 0.00 | $ | N/A |
| 3. SUBTOTAL | $ | 30,000.00 | $ | N/A |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
| a.  Payroll taxes and social security | $ | 4,246.34 | $ | N/A |
| b.  Insurance | $ | 0.00 | $ | N/A |
| c.  Union dues | $ | 0.00 | $ | N/A |
| d.  Other (Specify): | $ | 0.00 | $ | N/A |
|  | $ | 0.00 | $ | N/A |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 4,246.34 | $ | N/A |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 25,753.66 | $ | N/A |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | N/A |
| 8. Income from real property | $ | 800.00 | $ | N/A |
| 9. Interest and dividends | $ | 0.00 | $ | N/A |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | N/A |
| 11. Social security or government assistance (Specify): | $ | 0.00 | $ | N/A |
|  | $ | 0.00 | $ | N/A |
| 12. Pension or retirement income | $ | 0.00 | $ | N/A |
| 13. Other monthly income (Specify): | $ | 0.00 | $ | N/A |
|  | $ | 0.00 | $ | N/A |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 800.00 | $ | N/A |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 26,553.66 | $ | N/A |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ | 26,553.66 | | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re    Gerald Trooien                                                                    Case No.    10-37695
                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 9,858.32 |
| a. Are real estate taxes included?    Yes  X    No ___ | | |
| b. Is property insurance included?    Yes  X    No ___ | | |
| 2. Utilities:    a. Electricity and heating fuel | $ | 800.00 |
| b. Water and sewer | $ | 170.00 |
| c. Telephone | $ | 46.18 |
| d. Other   See Detailed Expense Attachment | $ | 221.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 1,500.00 |
| 4. Food | $ | 2,000.00 |
| 5. Clothing | $ | 100.00 |
| 6. Laundry and dry cleaning | $ | 75.00 |
| 7. Medical and dental expenses | $ | 250.00 |
| 8. Transportation (not including car payments) | $ | 500.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 300.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 0.00 |
| b. Life | $ | 0.00 |
| c. Health | $ | 0.00 |
| d. Auto | $ | 0.00 |
| e. Other   Auto, personal liability & umbrella | $ | 425.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | 1,285.60 |
| b. Other   See Detailed Expense Attachment | $ | 6,063.86 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other   See Detailed Expense Attachment | $ | 1,071.44 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 24,666.40 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a.    Average monthly income from Line 15 of Schedule I | $ | 26,553.66 |
| b.    Average monthly expenses from Line 18 above | $ | 24,666.40 |
| c.    Monthly net income (a. minus b.) | $ | 1,887.26 |

**B6J (Official Form 6J) (12/07)**

In re   Gerald Trooien                                                                    Case No.   10-37695
_____
Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| Cell phone | $ | 175.00 |
| Trash pick-up | $ | 16.00 |
| Security/Alarm | $ | 30.00 |
| **Total Other Utility Expenditures** | $ | 221.00 |

**Other Installment Payments:**

| | | |
|---|---|---|
| Minor daughter school tuition | $ | 1,623.73 |
| Cable/Internet | $ | 139.11 |
| Cabin - mortgage payments | $ | 4,101.02 |
| Medical - minor children | $ | 200.00 |
| **Total Other Installment Payments** | $ | 6,063.86 |

**Other Expenditures:**

| | | |
|---|---|---|
| Cabin - Electricity ($55); Gas ($85); Telephone ($26) | $ | 166.00 |
| Cabin - Trash ($18);Security Alarm ($23) | $ | 41.00 |
| Cabin - Winter caretaker ($75); winterizing ($19) | $ | 94.00 |
| Cabin - winter dock/boat storage ($120) | $ | 120.00 |
| Cabin - lawn maintenance | $ | 110.00 |
| Country Club | $ | 450.00 |
| Minor Daughter Cell Phone | $ | 90.44 |
| **Total Other Expenditures** | $ | 1,071.44 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of Minnesota

In re    Gerald Trooien                                Case No.    10-37695

                               Debtor(s)                      Chapter     11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

         I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    52    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   November 11, 2010                     Signature    /s/ Gerald Trooien

                                                     Gerald Trooien
                                                       Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com              Best Case Bankruptcy

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Minnesota

In re  Gerald Trooien                                          Case No.   10-37695

                                            Debtor(s)                    Chapter   11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $668,350.98 | 2010 YTD: $115,751.87 in salary.  $552,599.11 in non-salary payments made to or on behalf of Debtor from during the six months prior to filling the bankruptcy case.  It is not possible at this time to describe the payments as either loans or income because no such characterization had been made at the petition date.  Much of these funds were used by the Debtor for business expenses, to make payments to or on behalf of business entities owned by him. |
| $0.00 | 2009: ($6,870,182) in "Total Income" from tax return, comprised of: taxable interest = $15,574; ordinary dividends = $8,389; business loss = ($6,986,230); capital loss = ($3,000); other gains = $4,916,317; rental real estate, royalties, partnerships, S corporations, trusts, etc. = $1,918,474, NOL carryover =($6,739,706). |

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2008: ($6,366,580) in "Total Income" from tax return, comprised of: taxable interest = $405,559; ordinary dividends = $167,016; business loss = ($1,220,080); capital gain = $2,780,750; rental real estate, royalties, partnerships, S corporations, trusts, etc. = ($599,449); NOL carryover = ($7,900,376). |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $8,000.00 | 2010 YTD: Rental income for carriage house (on St. Paul property) |
| $9,600.00 | 2009: Rental income for carriage house (on St. Paul property) |
| $9,600.00 | 2008: Rental income for carriage house (on St. Paul property) |

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment SOFA 3b | | $0.00 | $0.00 |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment SOFA 3c | | $0.00 | $0.00 |

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| BP Group, Inc. vs. David Kloeber, Jr., et al. 09-CV-2040 | Contract | US District Court for the District of Minnesota | Pending |
| General Electric Capital Corporation, et al vs. JLT Aircraft Holding Company, LLC, et al 09-CV-01200 | Contract | US Disctrict Court - Minnesota<br><br>Transcript of Judgments entered in other courts:<br>Ramsey Co. Court  62-cv-10-876<br>Hennepin Co. Court  27-cv-10-6120<br>Washington Co. Court 82-cv-10-1811<br>Dakota Co. Court  19HA-cv-10-1471 | Judgments entered - 12/21/2009 |
| Gerald L. Trooien vs. Peter Mansour, et al. 06-CV-03197 | Civil Other/Misc. | US District Court for the District of Minnesota | Recent appeal case - No. 09-2032 (US Court of Appeals for the Eighth Circuit) |
| Banc of America Leasing & Capital, LLC vs. Walker Aircraft LLC, et al 09-CV-01277 | Contract | US District Court - Minnesota<br><br>Judgment Transcripts filed:<br><br>Ramsey Co. 62-cv-09-11824<br>Dakota Co. 19HA-cv-09-6858<br>Crow Wing Co. 18-cv-10-1939<br>Crow Wing Co. 18-cv-10-1940<br>Hennepin Co. 27-cv-09-27600 | Judgments entered 10/9/2009 |
| Gerald L. Trooien, et al. v. Patrick W.M. Imeson 09-cv-00507 | Contract | US District Court - Minnesota | Debtor was dismissed from the case in 7/2009; case is pending |
| Gerald L. Trooien, et al vs Corsair Aviation LLC, et al 62-CV-09-3075 | Contract dispute | Ramsey County, MN | Judgment issued in favor of Debtor, cross-claims still pending |
| AvFuel Corporation Inc. vs. Gerald L. Trooien (not filed) | Collection | Ramsey County | Pending |
| Gerald L. Trooien, et al. vs. Sean T. Harguth, et al 18-CV-08-7317 | Civil Other/Misc. | Crow Wing County, MN | Pending - Jury trial to begin 5/24/2011, order entered for attorney's fees against Harguth, et al |
| Wells Fargo Equipment Financis, Inc. vs. Minnesota Choice Aviation II, LLC, et al. 62-CV-10-2056 | Replevin | Ramsey County, Minnesota | Pending - court trial set for 4/18/2011 |
| Associated Bank, NA vs. Gerald L. Trooien, et al 62-CV-09-5560 | Contract | Ramsey County, Minnesota | Judgment entered. |
| Gerald L. Trooien vs. County of Crow Wing 18-CV-10-1793 | Tax Court | Crow Wing County, Minnesota | Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| In re the Estate of Janice Victoria Simmonds, Deceased 62-PR-09-832 | Informal Probate | Ramsey County, Minnesota | Pending |
| David N. Kloeber, Jr. vs Gerald L. Trooien 62-CV-09-7781 | Contract | Ramsey County, MN | Case dismissed |
| Gerald L. Trooien, et al vs. County of Crow Wing 18-CV-09-2149 | Tax Court | Crow Wing County, MN | Case dismissed 6/1/2010 |

None
☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Associated Bank NA 100 W Wisconsin Ave Neenah, WI 54956 | 1/8/10 | PNC Bank - Money Market Account (ending in 2547). No money was removed from the account. |

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
☐    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| GECPAC Investment II, Inc. 44 Old Ridgbury Rd Danbury, CT 06810 | 7/28/10 & 9/2/10 | Assets as described in Orders of the court (US District Court - Minnesota - Case No. 09-1200). |
| General Electric Capital Corp 44 Old Ridgebury Rd Danbury, CT 06810 | 7/28/10 & 9/2/10 | Assets as described in Orders of the court (US District Court - Minnesota - Case No. 09-1200). |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

5

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| John Harrington for State Senate 1533 E Ivy Ave Saint Paul, MN 55106 | | 9/20/10 | $500.00 |
| White Bear Boxing Assoc. 5250 Highway 61 Bldg 3 Saint Paul, MN 55110 | | 1/13/10 | $250.00 |
| Franziska Johanna Simmonds 204 Nolden Ln Jordan, MN 55352 | Mother-in-law | Monthly payments for automobile/Holiday gift | $1,000 - December 24, 2009 $239.33/month December 2009-Febrary 2009 $515.16 - March 2010 $339.98/month beginning April 2010 through present |
| Oscar Trooien 544 Deer Ridge Ln S Saint Paul, MN 55119 | Father | Monthly payments for cell phone service | $60.34/month for several years |
| Minor Daughter Trooien 965 Summit Ave Saint Paul, MN 55105 | Daughter | 4/28/10 | $11,156.00 cash proceeds from liquidation of Janice V. Simmonds TOD investment account. |
| Minor Son Trooien 965 Summit Ave Saint Paul, MN 55105 | Son | | $11,156.00 cash proceeds from liquidation of Janice V. Simmonds TOD investment account. |
| Minor Daughter Trooien 965 Summit Ave Saint Paul, MN 55105 | Daughter | | Ordinary gifts given for holidays and birthdays. |
| Minor Son Trooien 965 Summit Ave Saint Paul, MN 55105 | Son | | Ordinary gifts given for holidays and birthdays. |
| Various friends and family | | Within last two years | 827,500 frequent flier miles |
| Saifee Durbar via Carina Sjunnesson Unknown London, England | Friend | 2/2/10 | $20,000 wire transfer |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Fredrikson & Byron PA 200 S 6th St Ste 4000 Minneapolis, MN 55402 | See Statement of Attorney | |
| Lutheran Social Services 424 W Superior St Ste 600 Duluth, MN 55802 | 10/20/2010 | $75.00 |

**10. Other transfers**

None ☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Lake Region Bldg Maintenance 10 River Park Plaza Ste 800 Saint Paul, MN 55107 | 8/24/2010 | 2004 Ford Expedition with 106,748 miles VIN #1FMPU18L74LA43449 |
| Bank of America 135 S LaSalle St 12th Floor Chicago, IL 60603 | 2/8/2010 | Pledge of membership interests of Debtor in JLT Mobil Building Limited Partnership |
| Delaware Secretary of State | 2009 | $600 - Hiddenmind 2008 LLC Tax & Dissolution |
| Sproqit venture Business venture | Within last 2 years | $35,202.62 cash and 720,000 frequent flier miles to consultants and expenses to support Sproqit venture |
| Associated Bank NA 100 W Wisconsin Ave Neenah, WI 54956 Judgment creditor | 3/4/2010, 4/9/2010, 7/19/2010 | $40,000 toward judgment |
| Nazca Solutions, Inc. 331 Second Ave S, Ste 500 Minneapolis, MN 55402 Debtor-owned entity | 12/11/2008 - 7/8/2010 | $1,448,000 - cash loans |
| Fredrikson & Byron PA 200 S 6th St Ste 4000 Minneapolis, MN 55402 Attorney | 12/31/2008 | $6268 - Legal work for East Med entity. |
| Dorsey & Whitney LLP 50 S Sixth St Ste 1500 Minneapolis, MN 55402 Attorney | 12/2008 - 6/2010 | $110,084.01 - Legal work for Sproqit venture, JetChoice, and various litigation matters. |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Thomas & Associates<br>34354 Co Rd 3<br>PO Box 430<br>Crosslake, MN 56442<br>  Attorney | 10/2009 - 9/2010 | $41,779.18 - legal fees for litigation on lake home construction. |
| Nathan D. Engen<br>Professional Court Reporter<br>12167 Pelican Beach Rd<br>Merrifield, MN 56465<br>  Court Reporter | 8/2009 | $2,978 - court reporter fees for litigation on lake home construction. |
| John P. James<br>80 S Eighth St, Ste 2000<br>Minneapolis, MN 55402<br>  Consultant | 10/2008 - 1/2009 | $40,000 - public policy consulting/charitable contribution. |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Private Bank Minnesota<br>222 S Ninth St Ste 3800<br>Minneapolis, MN 55402 | Checking Account ending in 0973. | 12/7/09 - $0.00 |
| Scottrade<br>PO Box 31759<br>Saint Louis, MO 63101 | Acct. ending in #9462 | 4/28/10 - $0 |

### 12. Safe deposit boxes

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Minor Daughter Trooien<br>965 Summit Ave<br>Saint Paul, MN 55105 | $25,188.20 - UTMA Personal Money Market Savings Account, ending in #508 | Private Bank Minnesota |
| Minor Son Trooien<br>965 Summit Ave<br>Saint Paul, MN 55105 | $25,083.98 UTMA Personal Money Market Savings Account, ending in #516 | Private Bank Minnesota |
| Minor Daughter Trooien<br>965 Summit Ave<br>Saint Paul, MN 55105 | UTMA Account ending in #116 - last known holding 90 shares of Target Corporation stock | Scottrade, Inc.<br>PO Box 31759<br>St. Louis, MO 63131 |
| Minor Son Trooien<br>965 Summit Ave<br>Saint Paul, MN 55105 | UTMA Account ending in #117 - last known holding 90 shares of Target Corporation stock | Scottrade, Inc.<br>PO Box 31759<br>St. Louis, MO 63131 |
| Minor Daughter Trooien<br>965 Summit Ave<br>Saint Paul, MN 55105 | UTMA IRA Account, ending in #433 - $53,475.13 | Vanguard<br>PO Box 1110<br>Valley Forge, PA 19482-1110 |
| Minor Son Trooien<br>965 Summit Ave<br>Saint Paul, MN 55105 | UTMA IRA Account, ending in #475 - $53,475.13 | Vanguard<br>PO Box 1110<br>Valley Forge, PA 19482-1110 |
| Minor Daughter Trooien<br>965 Summit Ave<br>Saint Paul, MN 55105 | Utah Education Savings Plan - account ending #442 - last known balance as of 6/2009 - $2,459.68 | Utah Education Savings Plan<br>PO Box 145100<br>Salt Lake City, UT 84114 |
| Minor Son Trooien<br>965 Summit Ave<br>Saint Paul, MN 55105 | Utah Education Savings Plan, ending in #441 - last known balance as of 6/2009 - $2,578.47 | Utah Education Savings Plan<br>PO Box 145100<br>Salt Lake City, UT 84114 |

### 15. Prior address of debtor

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| See Attachment SOFA 18a/b | | | | |

None
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| JLT Group, Inc.<br>10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | |
| Robert McLean, PLLC<br>PO Box 2007<br>Saint Paul, MN 55102 | Throughout the last 25 years. |

None ☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |
| JLT Group, Inc. | 10 River Park Plz Ste 800<br>Saint Paul, MN 55107 | |

None ☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |
| JLT Group, Inc. | 10 River Park Plz Ste 800<br>Saint Paul, MN 55107 |

None ☐
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
| --- | --- |
| See Attachment SOFA 19d | |

### 20. Inventories

None ■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
| --- | --- | --- |

None ■
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
| --- | --- |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■        a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
■        b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None
■        a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■        b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■        If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■        If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■        If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

12

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.


Date   November 11, 2010                    Signature   /s/ Gerald Trooien
                                                        Gerald Trooien
                                                        Debtor


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Creditors paid over $5,850 by Jerry Trooien in the past 90 days**

| | |
|---|---|
| American Express | $ 10,857.03* |
| Bank of America | $ 11,929.83* |
| First Horizon | $ 29,574.96 |
| Thomas Law, P.A. | $ 12,819.91 |

*charges on these credit cards in addition to amounts listed have been incurred by and paid by Debtor-owned entities.

Attachment SOFA 3c

JLT Group Inc.                                    Paid Invoice Detail by Property                              11-02-2010        Page 1

Property:      035

| Invoice | Description | Bank Account | Check | Check Date | Property Expense Account | Original Amount | Amount Paid | Discount Taken | Discount Lost | Balance |
|---------|-------------|--------------|-------|------------|--------------------------|-----------------|-------------|----------------|---------------|---------|
| JLTGROUP | JLT GROUP, INC. | | | | | | | | | |
| 35-013110E&P | 35-JAN 2010 POSTAGE & ENVE35 | | 3500185 | 03-10-2010 | 035-80000 | .40 | .40 | | | .00 |
| | 35-JAN 2010 POSTAGE & ENVE35 | | 3500185 | 03-10-2010 | 035-80000 | 9.75 | 9.75 | | | .00 |
| 35-022810E&P | 35-FEB 2010 POSTAGE & ENVE35 | | 3500185 | 03-10-2010 | 035-80000 | 4.36 | 4.36 | | | .00 |
| 35-033110E&P | 35-MARCH 2010 POSTAGE & ENV35 | | 3500213 | 05-12-2010 | 035-80000 | .20 | .20 | | | .00 |
| | 35-MARCH 2010 POSTAGE & ENV35 | | 3500213 | 05-12-2010 | 035-80000 | 3.86 | 3.86 | | | .00 |
| 35-043010E&P | 35-APRIL 2010 POSTAGE & ENV35 | | 3500213 | 05-12-2010 | 035-80000 | .90 | .90 | | | .00 |
| | 35-APRIL 2010 POSTAGE & ENV35 | | 3500213 | 05-12-2010 | 035-80000 | 18.88 | 18.88 | | | .00 |
| 35-053110E&P | 35-MAY 2010 POSTAGE & ENVE35 | | 3500230 | 06-16-2010 | 035-80000 | .80 | .80 | | | .00 |
| | 35-MAY 2010 POSTAGE & ENVE35 | | 3500230 | 06-16-2010 | 035-80000 | 9.45 | 9.45 | | | .00 |
| 35-063010E&P | 35-JUNE 2010 POSTAGE & ENVE35 | | 3500245 | 08-05-2010 | 035-80000 | .30 | .30 | | | .00 |
| | 35-JUNE 2010 POSTAGE & ENVE35 | | 3500245 | 08-05-2010 | 035-80000 | 10.94 | 10.94 | | | .00 |
| 35-073110E&P | 35-JULY 2010 POSTAGE & ENVE35 | | 3500245 | 08-05-2010 | 035-80000 | 3.72 | 3.72 | | | .00 |
| 35-083110E&P | 35-AUG 2010 POSTAGE & ENVE35 | | 3500266 | 09-22-2010 | 035-80000 | .50 | .50 | | | .00 |
| | 35-AUG 2010 POSTAGE & ENVE35 | | 3500266 | 09-22-2010 | 035-80000 | 4.84 | 4.84 | | | .00 |
| 35-093010E&P | 35-SEPT 2010 POSTAGE & ENVE35 | | 3500276 | 10-21-2010 | 035-80000 | .50 | .50 | | | .00 |
| | 35-SEPT 2010 POSTAGE & ENVE35 | | 3500276 | 10-21-2010 | 035-80000 | 7.21 | 7.21 | | | .00 |
| 35-103109E&P | 35-OCT 09 POSTAGE & ENVELOP35 | | 3500150 | 12-04-2009 | 035-82150 | .88 | .88 | | | .00 |
| 35-113009E&P | 35-NOV 09 POSTAGE & ENVELOP35 | | 3500150 | 12-04-2009 | 035-80000 | 6.76 | 6.76 | | | .00 |
| 35-123109E&P | 35-DEC 09 POSTAGE & ENVELOP35 | | 3500168 | 01-19-2010 | 035-80000 | 115.18 | 115.18 | | | .00 |
| | | | | | Vendor Totals | 199.43* | 199.43* | .00* | .00* | .00* |
| LAKEREGION | LAKE REGION BUILDING MTCE, INC | | | | | | | | | |
| 013110-35 | 35-JAN 2010 CHARGES        35 | | 3500190 | 04-01-2010 | 035-80000 | 300.00 | 300.00 | | | .00 |
| | 35-JAN 2010 CHARGES        35 | | 3500190 | 04-01-2010 | 035-80000 | 1,575.00 | 1,575.00 | | | .00 |
| 022810-35 | 35-FEB 2010 CHARGES        35 | | 3500190 | 04-01-2010 | 035-80000 | 529.67 | 529.67 | | | .00 |
| | 35-FEB 2010 CHARGES        35 | | 3500190 | 04-01-2010 | 035-80000 | 1,093.50 | 1,093.50 | | | .00 |
| 033110-35 | 35-965 MARCH 2010 CHARGES 35 | | 3500214 | 05-12-2010 | 035-80000 | 305.00 | 305.00 | | | .00 |
| | 35-965 MARCH 2010 CHARGES 35 | | 3500214 | 05-12-2010 | 035-80000 | 1,796.25 | 1,796.25 | | | .00 |
| 043010-35 | 35-APRIL 2010 965 CHARGES 35 | | 3500214 | 05-12-2010 | 035-80000 | 540.00 | 540.00 | | | .00 |
| | 35-APRIL 2010 965 CHARGES 35 | | 3500214 | 05-12-2010 | 035-80000 | 1,071.25 | 1,071.25 | | | .00 |
| 053110-35 | 35-MAY 2010 965 CHARGES    35 | | 3500236 | 07-01-2010 | 035-80000 | 595.00 | 595.00 | | | .00 |
| | 35-MAY 2010 965 CHARGES    35 | | 3500236 | 07-01-2010 | 035-80000 | 955.50 | 955.50 | | | .00 |
| 063010-35 | 35-JUNE 2010 CHARGES        35 | | 3500253 | 08-19-2010 | 035-80000 | 2,210.00 | 2,210.00 | | | .00 |
| 103109-35 | 35-OCT 09 CHARGES          35 | | 3500140 | 11-25-2009 | 035-80000 | 3,390.00 | 3,390.00 | | | .00 |
| 113009-35 | 35-NOV 09 CHARGES-965      35 | | 3500153 | 12-14-2009 | 035-80000 | 2,345.00 | 2,345.00 | | | .00 |
| 123109-35 | 35-DECEMBER 09 CHARGES-96535 | | 3500169 | 01-19-2010 | 035-80000 | 2,690.00 | 2,690.00 | | | .00 |
| | | | | | Vendor Totals | 19,396.17* | 19,396.17* | .00* | .00* | .00* |
| | | | | | Property Totals | 19,595.60* | 19,595.60* | .00* | .00* | .00* |
| | | | | | Report Totals | 19,595.60* | 19,595.60* | .00* | .00* | .00* |

*Paid to JLT Group & Lake Region by Jerry in the past 12 months*

*10-25-09 to 10-26-2010*

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10RPP, LLC (DE LLC) | 20-3346399 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 8/23/2005 | | 10 River Park Plaza St. Paul, MN | Yes | Sole Member Manager | | 100% (sole member) | Revenue Building Limited Partnership |
| 3200 Como Assoc., LLC | 41-1816235 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 2/23/1995 | merged into the DE entity 9/12/2007 | none | yes | President Secty Treasurer | 100% (sole member) | | |
| 3200 Como Assoc., LLC (DE LLC) | 26-0869241 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 9/10/2007 | | 3200 Como Ave SE Mpls, MN | Yes | President Secty Treasurer | 100% (sole member) | | |
| 331 Second Avenue, LLC | 20-8197122 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 1/9/2007 | | Tritech office bldg 331 Second Ave S Mpls, MN | Yes | Chief Manager President Treasurer Secretary Governor | | 15.34% 0.67% 1.08% 68.93% 13.98% | Hiawatha Acquisitions, LLC TriTech .67, LLC TriTech 1.08, LLC Midway Warehouse Limited Partnership North Prior, L.L.C. |
| 587 First Street Limited Partnership | 41-1721583 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 3/28/1991 | | none | Yes | Limited Partner | 99% (limited partner) | 1% (general partner | 587 New Brighton Corporation |
| 587 New Brighton Corporation | 41-1691382 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 3/27/1991 | 6/29/1905 | 1% general partner of 587 First Street Limited Partnership | | President Secretary Treasurer Sole Shareholder | 100% (sole shareholder) | | |
| 676 Bielenberg Limited Partnership | 26-0743060 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 8/9/2007 | | Sole owner of 676 Hotel, LLC Sole owner of WCB Real Estate Company, LLC | | Limited Partner | 31% (limited partner) | 1% (general partner) 68% (limited partner) | Bielenberg Corporation Midway Warehouse Limited Partnership |
| 676 Hotel, LLC (DE LLC) | 26-1140624 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 9/26/2007 | | Lot 7, Block 1, Tamarack Hills 2nd Addition, Washington Co, and the Sheraton St. Paul Woodbury Hotel. | | Chief Manager | | 100% (sole member) | 676 Bielenberg Limited Partnership |
| 795 Vandalia Street, LLC | 41-1868639 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Lease real estate | 5/23/2000 | | none | Yes | Chief Manager | 64% | 35% 1% | Central Distribtuion, Inc. JLT Real Estate Company |
| 808 Building Limited Partnership | 41-1640028 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 4/8/1988 | 12/29/2006 | none | Yes | unknown | | | |
| 9800 Bren Property, LLC | 20-5876567 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 11/13/2006 | | Gateway South Office Building 9800 Bren Rd Minnetonka, MN | Yes | Chief Manager President Treasurer Secretary Governor | | 68.45% (member 1) 31.55% (member 2) | Midway Warehouse Limited Partnership Hiawatha Acquisitions, LLC |

1

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aircraft No. 1074 Company, LLC | 86-1089993 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 12/10/2003 | | Challenger 600B, SN 1074 Aircraft - repossesd by GE | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Aircraft No. 149 Company, LLC | 20-4811710 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 5/4/2006 | | none | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Aircraft No. 1517 Company, LLC | 26-2647407 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 5/2/2008 | | Eurocopter Canada EC120B, SN1517. Currently in Alberta Canada | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Aircraft No. 21 Company, LLC | 47-0931994 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 10/2/2003 | | none | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Aircraft No. 23 Company, LLC | 47-0931997 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 10/2/2003 | | Minor engine parts from one Saab 340A engine | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Aircraft No. 600 Company, LLC | 26-3333515 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 3/12/2008 | | none | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Aircraft No. 99 Company, LLC | 26-2652951 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 3/12/2008 | | Falcon 10 SN099 N715JC aircraft - surrendered to Wells Fargo | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Alexandra & Associates, L.L.C. (DE LLC) | 41-1859491 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 12/19/1996 | | Parking lot @ 1460 Davern St. St. Paul, MN | Yes | Chief Manager Treasurer | 100% (sole member) | | |
| Alexandra & Associates, LLC | 41-1859491 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Entity was never used. | 3/10/1999 | | none | | Chief Manager Treasurer | 100% (sole member) | | |
| Aperitif | n/a | 772 Bielenberg Dr Woodbury, MN 55125 | Assumed name filing. | 11/3/2009 | | none | | | | 100% (name holder) | WCB Restaurant Company |
| Battle Creek Lake Acquisition Company, LLC | 41-1840814 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 3/10/1999 | | vacant land in Woodbury, Washington Co. | Yes | Chief Manager Treasurer | 100% (sole member) | | |
| Bielenberg Corporation | 26-0743128 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 8/9/2007 | | 1% general partner of 676 Bielenberg Limited Partnership | | Chief Manager President Treasurer Secretary Sole Director | 100% (sole shareholder) | | |

2

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bren Road, L.L.C. (DE LLC) | 41-1906947 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 4/15/1998 | | 10301 Bren Rd W Minnetonka, MN | Yes | Chief Manager | 100% (sole member) | | |
| Central Distribution, Inc. | 41-0184870 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 10/16/2014 | | 1% general partnership interest in Kennedy Building Associates 32.17% limited partnership interest in Midway Warehouse Limited Partnership 35% membership interest in 795 Vandalia Street, L.L.C. | | President CEO | 100% (sole shareholder) | | |
| Century & Lake Holding, L.L.C. (DE LLC) | 41-1868637 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 3/6/1997 | | 22.34 acres of vacant land at Century Ave & Lake St in Woodbury | Yes | Chief Manager | 100% (sole member) | | |
| Ciao Bella | n/a | 772 Bielenberg Dr Woodbury, MN 55125 | Assumed name filing - name never used by Debtor. | 2/26/2009 | | none | | | | 100% (name holder) | WCB Restaurant Company |
| Cloud 9 Real Estate Limited Partnership | 57-1212799 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 10/5/2004 | | 100% of Cloud 9 Real Estate, LLC | | Limited Partner | 48% (limited partner) | 1% (general partner) | Cloud 9 Real Estate, Inc. |
| Cloud 9 Real Estate, Inc. | 57-1212798 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 10/5/2004 | | 1% general partner of Cloud 9 Real Estate Limited Partnership | | Shareholder President Sect Treasurer Sole Board Member | 100% (sole shareholder) | | |
| Cloud 9 Real Estate, LLC | 57-1212796 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own and develop real estate | 10/5/2004 | | none | Yes | Chief Manager President Treasurer Secretary | | 100% (sole member) | Cloud 9 Real Estate Limited Partnership |
| Corsair Aviation, LLC (DE LLC) | 26-2428978 | 3080 Centerville Rd Little Canada, MN 55117 | Holding company. | 3/6/2008 | | Owns JetChoice I, LLC, Capital Wings Airline, Inc., & ACM | | | | 34.36932% | JC Membership Invest Company, LLC |
| East Alton Corporation | 20-4811861 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 5/4/2006 | | General partner of East Alton Limited Partnership | | All officer positions Sole Director | 100% (sole shareholder) | | |

3

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| East Alton Limited Partnership | 20-4811819 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 5/4/2006 | | none | | Limited Partner | 99% (limited partner) | 1% (general partner) | East Alton Corporation |
| East Med Properties, LLC | 20-1312708 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 10/10/2007 | | none | | Chief Manager Treasurer Secretary Sole Board Member & Governor | | 100% (sole member) | EMP Acquisition Company, LLC |
| EMP Acquisition Company, LLC | 26-3645656 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 9/25/2008 | | Sole owner of East Med Properties, LLC | | Chief Manager | 100% (sole member) | | |
| Fillmore & State Holding Company, LLC | 86-1066019 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 6/3/2003 | | 105; 135; and 143 State St St. Paul, MN (under receivership) | Yes | Chief Manager Member | 100% (sole member) | | |
| GFSH Real Estate Company, LLC | 26-2649799 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Entity was never used. | 5/14/2008 | | none | | Chief Manager | | 100% (sole member) | 676 Bielenberg Limited Partnership |
| GFSH Restaurant Company | 26-2649885 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Entity was never used. | 5/14/2008 | | none | | Chief Manager President Treasurer Secretary Sole Director | 100% (sole shareholder) | | |
| GLT Investment Corporation | none obtained | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Entity was never used. | 8/9/2007 | | none | | Chief Manager President Treasurer Secretary Sole Director | 100% (sole shareholder) | | |
| Helicopter Acquisition Company No. 1, LLC | 26-2570062 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 5/7/2008 | | none | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Helicopter Acquisition Company No. 2, LLC | 26-2570173 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 5/7/2008 | | none | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| Helicopter Acquisition Company No. 3, LLC | 26-2827023 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 6/18/2008 | | none | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hiawatha Acquisitions, LLC | 41-1857163 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 8/17/1999 | | 3,155 membership units of 9800 Proeprty, LLC 1,534 membership units of 331 Second Avenue, LLC | Yes | Chief Manager | 100% (sole member) | | |
| HiddenMind Technology, LLC (DE LLC) | 04-3691189 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company & software development | 6/11/2002 | 6/9/2009 | none | | Board of Manager CEO Pres Sect Treas | 94% (member) | | |
| JC Membership Invest Company, LLC | 26-1760714 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 11/20/2006 | | 34.36932% of Corsair Aviation, LLC | | Chief Manager/President Treasurer Secretary Sole Governor | 100% (sole member) | | |
| Jerry Realty Corporation | 20-4337679 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 2/17/2006 | | General partner of Jerry Realty Limited Partnership | | Shareholder All officer positions Sole Director | 100% (sole shareholder) | | |
| Jerry Realty Limited Partnership | 20-4337699 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 2/17/2006 | | sole member of The Bridges Realty, LLC | | Limited Partner | 99% (limited partner) | 1% (general partner) | Jerry Realty Corporation |
| JetChoice I, LLC | 85-0484869 | 3080 Centerville Rd Little Canada, MN 55117 | Provided management services to owners and lessors of aircraft and provided air transportation for hire. | 1/13/2003 | Filed bankruptcy 5/1/09 | unknown | | | | 100% (sole member) | Corsair Aviation, LLC |
| JetChoice II, LLC | 01-0763317 | 3080 Centerville Rd Little Canada, MN 55117 | Members had flying benefits in JetChoice controlled aircraft. | 1/13/2003 | Filed bankruptcy 5/1/09 | unknown | | | | unknown (one of many members) | JC Membership Investment Company, LLC |
| JLT Aircraft Holding Company, LLC | 41-195216 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 2/8/2001 | | none - bank repossessed assets | | | 100% (sole member) | | |
| JLT East River Road, LLC | 72-1520474 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 2/26/2002 | | vacant land @ 5601 E River Road Fridley, MN | Yes | Chief Manager Member | 100% (sole member) | | |
| JLT Group, Inc. | 41-1601059 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Management company | 7/15/1987 | | Misc. personal property & equipment | | CEO CFO President Treasurer Secretary | | 100% (sole shareholder) | JLT Holding Company, Inc. |

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JLT Hancock Limited Partnership | 41-1640020 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 4/21/1989 | 12/29/2006 | none | Yes | unknown | | | |
| JLT Holding Company, Inc. | 20-8103549 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 12/18/2006 | | Sole owner of JLT Group, Inc. Sole owner of Lake Region Building Maintenance, Inc. | | CEO/CFO President Treasurer Secretary VP Asst. Secretary | 100% (sole shareholder) | | |
| JLT Mobil Building Limited Partnership | 41-1645796 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 8/2/1988 | | 1275 Red Fox Rd Arden Hills, MN | Yes | Limited Partner | 99% (limited partner) | 1% (general partner) | JLT Real Estate Company |
| JLT Real Estate Company | 41-1616974 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 4/15/1988 | | partnership and membership interest in 4 entities | | President Secretary Treasurer | 100% (sole shareholder) | | |
| JLT Roseville Corporate Center, LLC | 41-1997067 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 6/29/2001 | | Roseville Corporate Center office building | Yes | Chief Manager Treasurer Secretary | | 99% (member) 1% (member) | North Prior Corporation Roseville Corporate Center Corporation |
| JLT West Side LLC | 20-3766240 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 7/30/2001 | | Sole member of West Side Flats, LLC | | Chief Manager Member | 100% (sole member) | | |
| JLT WP Aircraft Company, LLC (DE LLC) | 56-2372009 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 6/25/2003 | 1/22/2008 | none | | Chief Manager President | | 100% (sole member) | WP Aircraft Limited Partnership |
| JSGT, LLC | unknown | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 3/11/2005 | 10/13/2008 | none | | Chief Manager Treasurer Secretary Sole Board Member & Governor | | 100% (sole member) | North Prior Corporation |
| Kennedy Building Associates, general partnership | 41-1739974 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | | | 2303 Kennedy St NE Mpls, MN | Yes | Partner | 99% | 1% | Central Distribtuion, Inc. |
| Lake Region Building Maintenance, Inc. | 41-1630058 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Maintenance and other services to property managed by JLT Group, Inc. | 1/18/1989 | | 2004 Ford Expedition; numerous other vehicles; maintenance equipment and | | CEO President | | 100% (sole shareholder) | JLT Holding Company, Inc. |
| Midway Public Warehouse, Inc. | 41-1782278 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | 0 | 5/10/1994 | 2005/2006 | none | | CEO | 100% (sole shareholder) | | |

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Midway Warehouse Limited Partnership | 41-1803747 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 1/31/1995 | | 6,845 membership units of 9800 Bren Property, LLC 6,893 membership units of 331 Second Avenue, LLC 100% of West-Biel 68, LLC | | Limited Partner | 63.83% (limited partner) | 1% (general partner) 32.17% (limited partner) | Midway Warehouse, Inc. Central Distribution, Inc. |
| Midway Warehouse, Inc. | 41-1848432 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 1/31/1995 | | 1% general partner in Midway Warehouse Limited Partnership | | President | 100% (sole shareholder) | | |
| Minnesota Choice Aviation II Limited Partnership | 20-0173864 | 3080 Centerville Rd Little Canada, MN 55117 | Holding company. | 8/25/2003 | | Sole member of Minnesota Choice Aviation II, LLC | | Limited partner | 49.5% (limited partner) | 1% (general partner) | Minnesota Choice Aviation, Inc. II |
| Minnesota Choice Aviation II, LLC | unknown | 3080 Centerville Rd Little Canada, MN 55117 | Own aircraft. | 8/25/2003 | | Falcon 50 SN162 aircraft - repossessed by Wells Fargo/Wachovia | | Governor | | 100% (sole member) | Minnesota Choice Aviation II Limited Partnership |
| Minnesota Choice Aviation III Limited Partnership | 20-0173901 | 3080 Centerville Rd Little Canada, MN 55117 | Holding company. | 8/25/2003 | | Sole member of Minnesota Choice Aviation III, LLC | | Limited partner | 49.5% (limited partner) | 1% (general partner) | Minnesota Choice Aviation, Inc. III |
| Minnesota Choice Aviation III, LLC | unknown | 3080 Centerville Rd Little Canada, MN 55117 | Own aircraft. | 8/25/2003 | | none | | Governor | | 100% (sole member) | Minnesota Choice Aviation III Limited Partnership |
| Minnesota Choice Aviation, Inc. II | 20-0162937 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 6/11/2003 | | 1% general partner of Minnesota Choice Aviation II Limited Partnership | | Director Shareholder | 50% | | |
| Minnesota Choice Aviation, Inc. III | 20-0173751 | 3080 Centerville Rd Little Canada, MN 55117 | Holding company. | 6/11/2003 | | 1% general partner of Minnesota Choice Aviation III Limited Partnership | | Director Shareholder | 50% | | |

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mythica, LLC | 20-3397240 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Operating entity that owns some personal property. | 10/28/2004 | | Misc. personal property & equipment | | Chief Manager Sole Member | 100% (sole member) | | |
| Nazca Solutions, Inc. | 38-3681006 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Developed software product | 4/24/2003 | | Assets of the company were sold on 11/1/2010 | | Shareholder Board of Director | Shareholder | | |
| North Prior Corporation | 41-1810966 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 6/8/1995 | | Sole owner of Roseville Corporate Center Corporation 99% of JLT Roseville Corporate Center, LLC 99% of North Prior, L.L.C. | | Pres Treasurer Secretary Sole member of board Sole shareholder | 100% (sole shareholder) | | |
| North Prior, L.L.C. (DE LLC) | 41-1811226 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 6/7/1995 | | 1,398 membership units of 331 Second Avenue, LLC | Yes | Member | 1% | 99% | North Prior Corporation |
| North Tamarack Associates, L.L.C. (DE LLC) | 41-1872849 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 4/10/1997 | | 34 acres of vacant land north of Tamarack Rd in Woodbury | Yes | Chief Manager | 100% (sole member) | | |
| NPD Real Estate Holding Company, LLC | 41-1528695 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 6/29/2001 | | owns one-half of unit in VREP, LLLP (now bankrupt) | | Chief Manager | 100% (sole member) | | |
| Osiris Corporation | unknown | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | 0 | | Merged into JLT Real Estate Company 12/29/89 | none | | | | | |
| Private Bankcorporation, Inc. | unknown | 222 S Ninth St Ste 3800 Minneapolis, MN 55402 | Bank | unknown | | 1,429 shares of common stock | | Shareholder | 1,429 shares of common stock | | |
| Revenue Building Corporation | 41-1630120 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 12/7/1987 | | 1% general partner of Revenue Building Limited Partnership | | CEO Shareholder | 100% (sole shareholder) | | |
| Revenue Building Limited Partnership | 41-1598113 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 11/3/1987 | | Sole member of 10RPP, LLC | Yes | Limited Partner | 99% (limited partner) | 1% (general partner) | Revenue Building Corporation |

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| River Properties of St. Paul Limited Partnership | 52-1587172 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 11/10/1987 | | St. Paul riverfront vacant land East of Wabasha, North of Plato and West of Robert Street | Yes | Limited Partner | 99% (limited partner) | 1% (general partner) | JLT Real Estate Company |
| Roseville Corporate Center Corporation | 20-2610617 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 3/21/2005 | | 1% of JLT Roseville Corporate Center, LLC | | Pres Treas Secretary | | 100% (sole shareholder) | North Prior Corporation |
| Roseville-Janice Corporation | none obtained | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Entity was never used. | 7/30/2001 | 2007 | none | | CFO/VP | | | |
| Shepard Road Acquisition Company, L.L.C. (DE LLC) | 41-1849897 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 7/19/1996 | | 2751 Shepard Rd St. Paul, MN - in receivership | Yes | Member | 99% (member) | 1% (member) | Shepard Road Holding Company, LLC |
| Shepard Road Holding Company, LLC | 41-1984362 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 3/1/1999 | | 1% member of Shepart Road Acquisition Company, L.L.C. | | Chief Manager | 100% (sole member) | | |
| Sheraton St. Paul Woodbury Hotel | n/a | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Assumed name filing | 2/21/2008 | | none | | | | 100% (name holder) | 676 Hotel, LLC |
| Sproqit Technologies, Inc. (WA corp) | 60-2044926 | 4010 Lake Washington Blvd., Ste 200 Kirkland, WA 98003 | Technology development. | unknown | | none | | President Director | unknown | | |
| Stewart Avenue Acquisition, LLC | 20-5857985 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 9/13/2005 | | none | Yes | Chief Manager President Treasurer Secretary VP Asst.Secretary | 100% (sole member) | | |
| Summit Aircraft Corporation | 47-0931990 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 10/2/2003 | | 1% general partnership interst of Summit Aircraft Limited Partnership | | President & all positions Shareholder | 100% (sole shareholder) | | |
| Summit Aircraft Limited Partnership | 47-0931992 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 10/2/2003 | | owns 100% of 11 aircraft entities. | | Limited Partner | 99% (limited partner) | 1% (general partner) | Summit Aircraft Corporation |

9

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tamarack Hills II Business Park Association | 26-3909055 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Non-profit association of owners of the buildable lots for the ownership and operation of shared facilities at Tamarack Hills | 12/19/2008 | | none | | President Board of Director | none | | Owners of the buildable logs within the Property as defined in the Declaration |
| Team Parking, L.L.C. (DE LLC) | 41-1859489 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Operates off-site airport parking/shuttle buses | 12/19/1996 | | 6 vehicles; office & equipment related to its operation. | | Chief Manager | 100% (sole member) | | |
| The Bridges of Saint Paul Foundation | 20-3983928 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Charitable foundation | 12/8/2005 | 2/14/2008 | none | | | | | |
| The Bridges Realty | n/a | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Assumed name filing | 2/21/2006 | | none | | | | 100% (name holder) | The Bridges Realty, LLC |
| The Bridges Realty, LLC | 20-433774 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Realty company. | 2/17/2006 | 9/23/2009 | none | | Registered Agent | | 100% (sole member) | Jerry Realty Limited Partnership |
| The Bridges Residences Corporation | 20-2632604 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 4/7/2005 | | 1% general partnership interet of The Residenced at The Bridges Limited Partnership | | President/Sect/Treasurer Shareholder | 100% (sole shareholder) | | |
| The Human Journey: Center for World Mythology | 20-109183 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Non-profit corporation | 4/26/2004 | 2/14/2008 | none | | | | | |
| The Residences at The Bridges Association, Inc. | n/a | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Homeowners association for condo unit owners at The Bridges project. | name reservation only | | none | | | | | |
| The Residences at The Bridges Limited Partnership | 20-2632669 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Seller of residentail condo units in The Bridges of St. Paul development project | 4/7/2005 | | none | | Limited Partner | 99% (limited partner) | 1% (general partner) | The Bridges Residences Corporation |
| TriTech .67, LLC | 20-8206964 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 12/14/2006 | | 67 membership units of 331 Second Avenue, LLC | Yes | Chief Manager President Treasurer Secretary | 100% (sole member) | | |

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TriTech 1.08, LLC | 20-8207024 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 12/14/2006 | | 108 membership units of 331 Second Avenue, LLC | Yes | Chief Manager President Treasurer Secretary | 100% (sole member) | | |
| Trooien & Associates Limited Partnership | 41-1881745 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 6/30/1988 | | 20 acres of vacant land on Tamarack Road in Wooduby | Yes | Limited Partner | 99% (limited partner) | 1% (general partner) | JLT Real Estate Company |
| VREP, LLLP | unknown | unknown | unknown | | Filed bankruptcy 12/2008 - no longer in business | unknown | | | unknown | | |
| Walker Aircraft, LLC | 86-1084385 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own aircraft. | 10/16/2003 | | none | | Chief Manager | | 100% (sole member) | Summit Aircraft Limited Partnership |
| WCB Real Estate Company, LLC | 26-2649490 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Entity was never used. | 5/14/2008 | | none | | Chief Manager | | 100% (sole member) | 676 Bielenberg Limited Partnership |
| WCB Restaurant Company | 26-2649867 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Operates restaurant. | 5/14/2008 | | Operates restaurant; leases land in Woodbury. | | Chief Manager President Treasurer Secretary Sole Director | 100% (sole shareholder) | | |
| West Side Flats LLC | none obtained | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Entity was never used. | 7/31/2001 | | none | | Chief Manager Member | | 100% (sole member) | JLT West Side LLC |
| West-Biel 1, LLC | 83-0422007 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 3/9/2005 | Merged into West-Biel 15.5, LLC on 10/25/07 | none | Yes | Governor Chief Manager President Secretary Treasurer | | 100% (sole member) | JLT Hancock Limited Partnership |
| West-Biel 1.5, LLC | 83-0422008 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 3/9/2005 | Merged into West-Biel 15.5, LLC on 10/25/07 | none | Yes | Governor Chief Manager President Secretary Treasurer | | 100% (sole member) | 808 Building Limited Partnership |
| West-Biel 14, LLC | 83-0422012 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 3/9/2005 | Merged into West-Biel 15.5, LLC on 10/25/07 | none | Yes | Governor Chief Manager President Secretary Treasurer | | 100% (sole member) | North Prior, LLC |
| West-Biel 15.5, LLC | 83-0422016 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 3/9/2005 | | 32% interest in vacant land in Woodbury | Yes | Chief Manager Sole Member | 100% (sole member) | | |
| West-Biel 68, LLC | 83-0422020 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | | | 68% interest in vacant land in Woodbury | Yes | Chief Manager | | 100% (sole member) | Midway Warehouse Limited Partnership |

Attachment SOFA 18a/b

| Entity Name (unless otherwise noted assume MN entity) | FEIN | Address | Nature of Business | Begin Date | Ending Date | Asset | Single Asset Real Estate | Debtor Role | Debtor Direct Ownership % | Debtor-owned Entity % | Debtor-owned Entity Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Woodbury East, LLC | 41-2007513 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Own real estate. | 1/14/1999 | 2008 | none | Yes | Chief Manager | | 100% (sole member) | Trooien & Associates Limited Partnership |
| WP Aircraft Corporation | 16-1685616 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 10/7/2003 | 2/14/2008 | 1% general partnership interest of WP Aircraft Limited Partnership | | President & all positions Shareholder | 100% (sole shareholder) | | |
| WP Aircraft Limited Partnership | 16-1685621 | 10 River Park Plaza, Ste 800 St. Paul, MN 55107 | Holding company. | 10/7/2003 | 2/14/2008 | none | | Limited Partner | 99% (limited partner) | 1% | WP Aircraft Corporation |
| Infowave Software, Inc. (Canadian co) | unknown | unknown | Software development. | unknown | unknown | none | | Shareholder | 2,396,525 shares | 748,302 shares | HiddenMind Technology, LLC |
| Coopers Park Real Estate Corporation (Canadian entity) | unknown | unknown | unknown | unknown | unknown | none | | Shareholder (sold all shares in 2005) | 4,768,049 shares | | |
| NineTen Holdings, LLC | 20-8310749 | unknown | Own real estate. | unknown | unknown | none | unknown | Chief Manager Treasurer Secretary Governor | 10 units (10%) - transferred all units on 8/16/07 | | |

Attachment SOFA 19d

| Date | Item(s) sent | Institution Name | Personal Contact |
|---|---|---|---|
| 01/05/09 | Personal Financial Stmt Recourse Debt | Crown Bank | Dave Nelson |
| 01/05/09 | Personal Financial Stmt | Prudential | Rick Michaels |
| 01/09/09 | Personal Financial Stmt 2007 tax return | Heritage Bank | Toby Cordonde |
| 01/22/09 | Personal Financial Stmt | Associated Bank | Kimberly O'Reiley |
| 02/11/09 | Personal Financial Stmt | Private Bank | David Waldo |
| 03/10/09 | 2007 tax return | Dougherty Funding | Eric Schmidt |
| 03/12/09 | Personal Financial Stmt | City of Woodbury | Kim Blaesner |
| 04/27/09 | 2007 tax return | Bank of the West | Marc Meirovitz |
| 05/15/09 | Cash Flow Projections | Dougherty Funding | Jerry Tabolish |
| 07/28/09 | Personal Financial Stmt | Prudential | Joe Adams |
| 08/05/09 | Personal Financial Stmt | Deerwood Bank | Vern Smith |
| 08/06/09 | Personal Financial Stmt Cash Flow Projections | Private Bank | David Waldo |
| 09/03/09 | Personal Financial Stmt Cash Statements Cash Flow Projections 2008 tax return | Wells Fargo | Pamela Lenamon |
| 10/00/09 | 2008 Tax return | Deerwood Bank | Vern Smith |
| 11/17/09 | Personal Financial Stmt | Associated Bank | |
| 11/17/09 | Personal Financial Stmt | Bank of America | Brian McConaghy |
| 12/01/09 | Personal Financial Stmt 2008 tax return | Crown Bank | Dave Nelson |
| 12/07/09 | 2008 tax return | Park Midway Bank | Lindsey Grill |
| 01/26/10 | Personal Financial Stmt 2008 tax return | National City/PNC | John Richardson |
| 03/05/10 | 2008 tax return Cash flow projections | Key Bank | Deena Miller |
| 03/12/10 | Cash Flow Projection | Associated Bank | Jiri Mikl |
| 04/06/10 | Personal Financial Stmt and Other Documents | Bank of America Leasing | Phillip Bohl |
| 04/08/10 | Personal Financial Stmt and Other Documents | General Electric Capital Corp & GECPAC Investment II, Inc. | Paul Ratelle |
| 04/14/10 | Personal Financial Stmt | First National Bank of Deerwood | Tony Loosbrock |
| 04/15/10 | Personal Financial Stmt and Other Documents | Wells Fargo Equipment Finance, Inc. | Amy Swedberg |
| 05/26/10 | Personal Financial Stmt Cash Flow Projection | Bank of America | Gretchen Hart |
| 05/26/10 | 2008 tax return Personal Financial Stmt | Private Bank | David Waldo |
| 07/07/10 | Cash flow projections | PNC Bank | Jason Phillips |
| 09/07/10 | 2007 & 2008 tax returns | Bank of the West | Kent Mattson, Esq. |
| 10/12/10 | 2009 tax return | First National Bank of Deerwood | Tony Loosbrock |
| 10/12/10 | 2009 tax return | Bank of the West | Kent Mattson, Esq. |

**Form 1007-1 – Statement Of Compensation By Debtor's Attorney**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

Gerald Trooien,                                                    Case No. BKY 10-37695

               Debtor.                                 Chapter 11 Case

STATEMENT OF COMPENSATION BY ATTORNEY FOR DEBTOR

The undersigned, pursuant to Local Rule 1007-1, Bankruptcy Rule 2016(b) and § 329(a) of the Bankruptcy Code, states that:

1.       The undersigned is the attorney for the debtor in this case and files this statement as required by applicable rules.

2.       (a)     The filing fee paid by the undersigned to the clerk for the debtor is:                            $1,039.00

           (b)     The compensation paid or agreed to be paid by the debtor(s) to the undersigned is:     hourly rate as allowed by the Court

           (c)     Prior to filing this statement, the debtor paid to the undersigned:     $78,321.10 for the filing fee and pre-petition services.

           (d)     The unpaid balance due and payable by the debtor to the undersigned is:     See application to employ Fredrikson & Byron, P.A.

3.       The services rendered or to be rendered include the following:

           (a)     preparation and filing of the petition, exhibits, attachments, schedules, statements and lists and other documents required by the court;

           (b)     representation of the debtor at the meeting of creditors;

           (c)     negotiations with creditors; and representation in Chapter 11.

4.       The source of all payments by the debtor to the undersigned was or will be from assets of the debtor, and the undersigned has not received and will not receive any transfer of property other than such payments by the debtor, except as follows:  None.

5.    The undersigned has not shared or agreed to share with any other person other than with members of undersigned's law firm any compensation paid or to be paid.

FREDRIKSON & BYRON, P.A.

Dated:  November 10, 2010

*/s/ James L. Baillie*
James L. Baillie (#3980)
Douglas W. Kassebaum (#0386802)
Cynthia A. Moyer (#0211229)
Sarah M. Gibbs (#0390238)
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402
Phone (612) 492-7000
Fax (612) 492-7077
jbaillie@fredlaw.com
dkassebaum@fredlaw.com
cmoyer@fredlaw.com
sgibbs@fredlaw.com

ATTORNEYS FOR DEBTOR

4565320_1

B22B (Official Form 22B) (Chapter 11) (01/08)

In re    Gerald Trooien
_____
               Debtor(s)

Case Number:    10-37695
_____
               (If known)

# CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME

In addition to Schedules I and J, this statement must be completed by every individual Chapter 11 debtor, whether or not filing jointly. Joint debtors may complete one statement only.

| Part I. CALCULATION OF CURRENT MONTHLY INCOME | | |
|---|---|---|
| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ■ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>b. ☐ Married, not filing jointly. **Complete only column A ("Debtor's Income") for Lines 2-10.**<br>c. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | |

| | | Column A<br>Debtor's Income | Column B<br>Spouse's Income |
|---|---|---|---|
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | |
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ 19,291.98 | $ |
| 3 | **Net income from the operation of a business, profession, or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3. If more than one business profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero.<br><br>a. Gross receipts — Debtor $ 0.00 Spouse $<br>b. Ordinary and necessary business expenses — Debtor $ 0.00 Spouse $<br>c. Business income — Subtract Line b from Line a | $ 0.00 | $ |
| 4 | **Net Rental and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. Do not enter a number less than zero.<br><br>a. Gross receipts — Debtor $ 800.00 Spouse $<br>b. Ordinary and necessary operating expenses — Debtor $ 800.00 Spouse $<br>c. Rent and other real property income — Subtract Line b from Line a | $ 0.00 | $ |
| 5 | **Interest, dividends, and royalties.** | $ 0.00 | $ |
| 6 | **Pension and retirement income.** | $ 0.00 | $ |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse if Column B is completed. | $ 0.00 | $ |
| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br><br>Unemployment compensation claimed to be a benefit under the Social Security Act — Debtor $ 0.00 Spouse $ | $ 0.00 | $ |
| 9 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance. Do not include** any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism.<br><br>a. Additional payments (see note) — Debtor $ 17,740.12 Spouse $<br>b. — Debtor $ Spouse $ | $ 17,740.12 | $ |
| 10 | **Subtotal of current monthly income.** Add lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 thru 9 in Column B. Enter the total(s). | $ 37,032.10 | $ |

**B22B (Official Form 22B) (Chapter 11) (01/08)**                                                                    2

| 11 | **Total current monthly income.** If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 10, Column A. | $                                  37,032.10 |

| | **Part II. VERIFICATION** |

| 12 | I declare under penalty of perjury that the information provided in this statement is true and correct.  *(If this is a joint case, both debtors must sign.)* |

Date:   <u>November 11, 2010</u>          Signature:  <u>/s/ Gerald Trooien</u>

Gerald Trooien

(Debtor)

Note regarding "Line 9: Additional payments."  This amount is an average of all non-wage payments made to or on behalf of Debtor from during the six months prior to filling the bankruptcy case.  It is not possible at this time to list the payments as either loans or income because no such characterization had been made at the petition date.  Much of these funds were used by the Debtor for business expenses, to make payments to or on behalf of business entities owned by him.