# United States Bankruptcy Court
### District of Minnesota

In re:

Gerald Trooien,      Case No. 10-37695

    Debtor.      Chapter 11

**PERIODIC REPORT REGARDING VALUE, OPERATIONS AND PROFITABILITY OF ENTITIES IN WHICH THE ESTATE OF GERALD TROOIEN HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST**

This is the report as of 12/31/2010 on the value, operations and profitability of those entities in which the estate holds a substantial or controlling interest, as required by Bankruptcy Rule 2015.3. The estate of Gerald Trooien holds a substantial or controlling interest in the following entities:

| Entity Name | Interest of Estate | Tab # |
|---|---|---|
| <u>Operating Real Estate Entities</u> | | |
| **10RPP, LLC** | 100% direct or beneficial ownership | **1** |
| Revenue Building Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| Revenue Building Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| **3200 Como Assoc., LLC (DE LLC)** | 100% direct or beneficial ownership | **2** |
| **331 Second Avenue, LLC** | 98% direct or beneficial ownership | **3** |
| Hiawatha Acquisitions, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| Midway Warehouse Limited Partnership | 97% direct or beneficial ownership | See Schedule 1 |
| Midway Warehouse, Inc. | 100% direct or beneficial ownership | See Schedule 1 |
| North Prior, L.L.C. | 100% direct or beneficial ownership | See Schedule 1 |
| TriTech .67, LLC | 100% direct or beneficial ownership | See Schedule 1 |

| TriTech 1.08, LLC | 100% direct or beneficial ownership | See Schedule 1 |
|---|---|---|
| Central Distribution, Inc. | 100% direct or beneficial ownership | See Schedule 1 |
| **676 Hotel, LLC** | 100% direct or beneficial ownership | **4** |
| 676 Bielenberg Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| Bielenberg Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| Sheraton St. Paul Woodbury Hotel | 100% direct or beneficial ownership | See Schedule 1 |
| WCB Real Estate Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| **9800 Bren Property, LLC** | 98% direct or beneficial ownership | **5** |
| **Bren Road, L.L.C.** | 100% direct or beneficial ownership | **6** |
| **JLT Group, Inc.** | 100% direct or beneficial ownership | **7** |
| JLT Holding Company, Inc. | 100% direct or beneficial ownership | See Schedule 1 |
| **JLT Mobil Building Limited Partnership** | 100% direct or beneficial ownership | **8** |
| JLT Real Estate Company | 100% direct or beneficial ownership | See Schedule 1 |
| **JLT Roseville Corporate Center, LLC** | 100% direct or beneficial ownership | **9** |
| North Prior Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| Roseville Corporate Center Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| **Kennedy Building Associates, General Partnership** | 100% direct or beneficial ownership | **10** |
| **Lake Region Building Maintenance, Inc.** | 100% direct or beneficial ownership | **11** |
| **Team Parking, L.L.C.** | 100% direct or beneficial ownership | **12** |

| **WCB Restaurant Company** | 100% direct or beneficial ownership | **13** |
|---|---|---|
| Aperitif | Assumed Name | See Schedule 1 |
| Ciao Bella | Assumed Name | See Schedule 1 |
| **West-Biel 68, LLC** | 97% direct or beneficial ownership | **14** |
| West-Biel 15.5, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| **Century & Lake Holding, L.L.C.** | 100% direct or beneficial ownership | **15** |
| **Fillmore & State Holding Company, LLC** | 100% direct or beneficial ownership | **16** |
| **JLT East River Road, LLC** | 100% direct or beneficial ownership | **17** |
| **Shepard Road Acquisition Company, L.L.C.** | 100% direct or beneficial ownership | **18** |
| Shepard Road Holding Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| **Trooien & Associates Limited Partnership** | 100% direct or beneficial ownership | **19** |
| **Alexandra & Associates, L.L.C. (Del LLC)** | 100% direct or beneficial ownership | **20** |
| **Battle Creek Lake Acquisition Company, LLC** | 100% direct or beneficial ownership | **21** |
| **Mythica, LLC** | 100% direct or beneficial ownership | **22** |
| **North Tamarack Associates, L.L.C.** | 100% direct or beneficial ownership | **23** |
| **River Properties of St. Paul Limited Partnership** | 100% direct or beneficial ownership | **24** |
| **Tamarack Hills II Business Park Association** | Non-profit – no ownership interest | **25** |
| | | |
| <u>Non-operating real estate entities</u> | | |
| 3200 Como Assoc., LLC (MN LLC) | 100% direct or beneficial ownership | See Schedule 1 |

| | | |
|---|---|---|
| 587 First Street Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| 587 New Brighton Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| 795 Vandalia Street, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| 808 Building Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| Alexandra & Associates, LLC (MN LLC) | 100% direct or beneficial ownership | See Schedule 1 |
| Cloud 9 Real Estate Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| Cloud 9 Real Estate, Inc. | 100% direct or beneficial ownership | See Schedule 1 |
| Cloud 9 Real Estate, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| East Alton Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| East Alton Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| East Med Properties, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| EMP Acquisition Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| GFSH Real Estate Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| GFSH Restaurant Company | 100% direct or beneficial ownership | See Schedule 1 |
| GLT Investment Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| HiddenMind Technology, LLC | 94% direct or beneficial ownership | See Schedule 1 |
| Jerry Realty Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| Jerry Realty Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| JLT Hancock Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |

| | | |
|---|---|---|
| JLT West Side LLC | 100% direct or beneficial ownership | See Schedule 1 |
| JSGT, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| Midway Public Warehouse, Inc. | 100% direct or beneficial ownership | See Schedule 1 |
| Nazca Solutions, Inc. | Less than 50% Shareholder | See Schedule 1 |
| NPD Real Estate Holding Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| Osiris Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| Roseville-Janice Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| Sproqit Technologies, Inc. | 100% direct or beneficial ownership | See Schedule 1 |
| **Stewart Avenue Acquisition, LLC** | 100% direct or beneficial ownership | **26** |
| The Bridges of Saint Paul Foundation | Non-profit – no ownership interest | See Schedule 1 |
| The Bridges Realty | 100% direct or beneficial ownership | See Schedule 1 |
| The Bridges Realty, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| The Bridges Residences Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| The Human Journey: Center for World Mythology | Non-profit – no ownership interest | See Schedule 1 |
| The Residences at The Bridges Association, Inc. | 100% direct or beneficial ownership | See Schedule 1 |
| The Residences at The Bridges Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| VREP, LLLP | 0.5 unit ownership interest | See Schedule 1 |
| West Side Flats LLC | 100% direct or beneficial ownership | See Schedule 1 |
| West-Biel 1, LLC | 100% direct or beneficial ownership | See Schedule 1 |

| West-Biel 1.5, LLC | 100% direct or beneficial ownership | See Schedule 1 |
|---|---|---|
| West-Biel 14, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| Infowave Software, Inc. (Canadian public co.) | 2,396,525 shares | See Schedule 1 |
| Woodbury East, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| | | |
| <u>Aviation Entities</u> | | |
| JC Membership Invest Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| Aircraft No. 21 Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| Aircraft No. 600 Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| Corsair Aviation, LLC | 34% direct or beneficial ownership | See Schedule 1 |
| JetChoice I, LLC | 34% direct or beneficial ownership | See Schedule 1 |
| JetChoice II, LLC | One membership interest among many | See Schedule 1 |
| **JLT Aircraft Holding Company, LLC** | 100% direct or beneficial ownership | **27** |
| JLT WP Aircraft Company, LLC | 100% direct or beneficial ownership | See Schedule 1 |
| Minnesota Choice Aviation II Limited Partnership | 50% direct or beneficial ownership | See Schedule 1 |
| **Minnesota Choice Aviation II, LLC** | 50% direct or beneficial ownership | **28** |
| Minnesota Choice Aviation III Limited Partnership | 50% direct or beneficial ownership | See Schedule 1 |
| **Minnesota Choice Aviation III, LLC** | 50% direct or beneficial ownership | **29** |
| Minnesota Choice Aviation, Inc. II | 50% direct or beneficial ownership | See Schedule 1 |
| Minnesota Choice Aviation, Inc. III | 50% direct or beneficial ownership | See Schedule 1 |

| | | |
|---|---|---|
| Summit Aircraft Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| WP Aircraft Limited Partnership | 100% direct or beneficial ownership | See Schedule 1 |
| WP Aircraft Corporation | 100% direct or beneficial ownership | See Schedule 1 |
| **Summit Aircraft Limited Partnership** | 100% direct or beneficial ownership | **30** |
| **Aircraft No. 1074 Company, LLC** | 100% direct or beneficial ownership | **31** |
| **Aircraft No. 23 Company, LLC** | 100% direct or beneficial ownership | **32** |
| **Walker Aircraft, LLC** | 100% direct or beneficial ownership | **33** |
| **Aircraft No. 149 Company, LLC** | 100% direct or beneficial ownership | **34** |
| **Helicopter Acquisition Company No. 1, LLC** | 100% direct or beneficial ownership | **35** |
| **Aircraft No. 99 Company, LLC** | 100% direct or beneficial ownership | **36** |
| **Helicopter Acquisition Company No. 2, LLC** | 100% direct or beneficial ownership | **37** |
| **Aircraft No. 1517 Company, LLC** | 100% direct or beneficial ownership | **38** |
| **Helicopter Acquisition Company No. 3, LLC** | 100% direct or beneficial ownership | **39** |

This periodic report (the "Periodic Report") contains separate reports ("Entity Reports") on the value, operations, and profitability of each entity listed above where a Tab number is indicated. For those entities where no Entity Report is provided, and explanation is provided on the attached Schedule 1.

Each Entity Report shall consist of three exhibits. Exhibit A contains a valuation estimate for the entity as of a date not more than two years prior to the date of this report. It also contains a description of the valuation method used. Exhibit B contains a balance sheet, a statement of income (loss), a statement of cash flows, and a statement of changes in shareholders' or partners' equity (deficit) for the period covered by the Entity Report, along with summarized footnotes. Exhibit C contains a description of the entity's business operations.

THIS REPORT MUST BE SIGNED BY A REPRESENTATIVE OF THE
TRUSTEE OR DEBTOR IN POSSESSION.

The undersigned, having reviewed the above listing of entities in which the estate of Gerald Trooien holds a substantial or controlling interest, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that the listing is complete, accurate and truthful to the best of his/her knowledge.

Date:  February 16, 2011

Gerald Trooien

4879930_1/049348.0888

8

**Schedule 1**

**Listing of Non-Reported Entities**

Following is a list of entities that were included on the Debtor's Schedule B as owned entities within the six years prior to the filing of the bankruptcy case, but for which the Debtor has not provided an Entity Report for this Periodic Report.  Next to each entity is an explanation why an Entity Report has not been provided.  In each case, the entity is either (1) a holding company whose economic activity is already described in an Entity report, (2) a company that was dissolved prior to the reporting period or had no business activity or assets during the reporting period, (3) is an assumed name and not an entity, or (4) is a chapter 7 debtor or solely a holder of ownership interests in a chapter 7 debtor.

| Entity Name | Explanation |
|---|---|
| **Operating Real Estate Entities** | |
| Revenue Building Corporation | Holding company: economic activity reflecting in books and records of 10RPP, LLC |
| Revenue Building Limited Partnership | Holding company: economic activity reflecting in books and records of 10RPP, LLC |
| Hiawatha Acquisitions, LLC | Holding company: economic activity reflecting in books and records of 331 Second Avenue, LLC and 9800 Bren Property, LLC |
| Midway Warehouse Limited Partnership | Holding company: economic activity reflecting in books and records of 331 Second Avenue, LLC, 9800 Bren Property, LLC, and West-Biel 68, LLC |
| Midway Warehouse, Inc. | Holding company: economic activity reflecting in books and records of 331 Second Avenue, LLC, 9800 Bren Property, LLC, and West-Biel 68, LLC |
| North Prior, L.L.C. | Holding company: economic activity reflecting in books and records of 331 Second Avenue, LLC |
| TriTech .67, LLC | Holding company: economic activity reflecting in books and records of 331 Second Avenue, LLC |
| TriTech 1.08, LLC | Holding company: economic activity reflecting in books and records of 331 Second Avenue, LLC |
| Central Distribution, Inc. | Holding company: economic activity reflecting in books and records of 331 Second Avenue, LLC, 9800 Bren Property, LLC, and West-Biel 68, LLC, and Kennedy Building Associates, GP |
| 676 Bielenberg Limited Partnership | Holding company: economic activity reflecting in books and records of 676 Hotel, LLC |
| Bielenberg Corporation | Holding company: economic activity reflecting in books and records of 676 Hotel, LLC |
| Sheraton St. Paul Woodbury Hotel | Assumed Name |

1

| | |
|---|---|
| WCB Real Estate Company, LLC | Entity formed to own real estate but was never capitalized or operated. |
| JLT Holding Company, Inc. | Holding company: economic activity reflecting in books and records of JLT Group, Inc. and Lake Region Building Maintenance, Inc. |
| JLT Real Estate Company | Holding company: economic activity reflecting in books and records of River Properties of St. Paul LP, JLT Mobil Building LP, and Trooien & Associates LP. |
| North Prior Corporation | Holding company: economic activity reflecting in books and records of JLT Roseville Corporate Center, LLC and 331 Second Avenue, LLC |
| Roseville Corporate Center Corporation | Holding company: economic activity reflecting in books and records of JLT Roseville Corporate Center, LLC. |
| Aperitif | Assumed Name |
| Ciao Bella | Assumed Name |
| West-Biel 15.5, LLC | Holding company: economic activity reflecting in books and records of West-Biel 68, LLC |
| Shepard Road Holding Company, LLC | Holding company: economic activity reflecting in books and records of Shepard Road Acquisition Company, L.L.C. |
| | |
| **Non-operating entities** | |
| 3200 Como Assoc., LLC (MN LLC) | Dissolved, nothing to report in period. |
| 587 First Street Limited Partnership | No business activity, no assets in period |
| 587 New Brighton Corporation | Dissolved, nothing to report in period. |
| 795 Vandalia Street, LLC | No business activity, no assets in period |
| 808 Building Limited Partnership | No business activity, no assets in period |
| Alexandra & Associates, LLC (MN LLC) | No business activity, no assets in period |
| Cloud 9 Real Estate Limited Partnership | No business activity, no assets in period |
| Cloud 9 Real Estate, Inc. | No business activity, no assets in period |
| Cloud 9 Real Estate, LLC | No business activity, no assets in period |
| East Alton Corporation | No business activity, no assets in period |
| East Alton Limited Partnership | No business activity, no assets in period |
| East Med Properties, LLC | No business activity, no assets in period |
| EMP Acquisition Company, LLC | No business activity, no assets in period |
| GFSH Real Estate Company, LLC | No business activity, no assets in period |

| | |
|---|---|
| GFSH Restaurant Company | No business activity, no assets in period |
| GLT Investment Corporation | No business activity, no assets in period |
| HiddenMind Technology, LLC | Dissolved, nothing to report in period. |
| Jerry Realty Corporation | No business activity, no assets in period |
| Jerry Realty Limited Partnership | No business activity, no assets in period |
| JLT Hancock Limited Partnership | Dissolved, nothing to report in period. |
| JLT West Side LLC | No business activity, no assets in period |
| JSGT, LLC | Dissolved, nothing to report in period. |
| Midway Public Warehouse, Inc. | Dissolved, nothing to report in period. |
| Nazca Solutions, Inc. | Assets of the company were sold on 11/1/2010. |
| NPD Real Estate Holding company: LLC | Owns membership interest in chapter 7 debtor - reporting not required. |
| Osiris Corporation | Dissolved, nothing to report in period. |
| Roseville-Janice Corporation | Dissolved, nothing to report in period. |
| Sproqit Technologies, Inc. | No business activity, no assets in period |
| The Bridges of Saint Paul Foundation | Non-profit, dissolved, nothing to report in period. |
| The Bridges Realty | No business activity, no assets in period |
| The Bridges Realty, LLC | Dissolved, nothing to report in period. |
| The Bridges Residences Corporation | No business activity, no assets in period |
| The Human Journey: Center for World Mythology | Non-profit, dissolved, nothing to report in period. |
| The Residences at The Bridges Association, Inc. | No business activity, no assets in period |
| The Residences at The Bridges Limited Partnership | No business activity, no assets in period |
| VREP, LLLP | Chapter 7 debtor - no reporting required. |
| West Side Flats LLC | No business activity, no assets in period |
| West-Biel 1, LLC | No longer in existence. |
| West-Biel 1.5, LLC | No longer in existence. |
| West-Biel 14, LLC | No longer in existence. |
| Infowave Software, Inc. (Canadian co) | No longer in business. |
| Woodbury East, LLC | Dissolved, nothing to report in period. |
| | |
| **Aviation Entities** | |
| JC Membership Invest Company, LLC | Holding company: economic activity reflecting in books and records of Corsair Aviation, LLC. |
| Aircraft No. 21 Company, LLC | No business activity, no assets in period |
| Aircraft No. 600 Company, LLC | No business activity, no assets in period |

| Corsair Aviation, LLC | Owns aircraft operations companies: JetChoice I, LLC, Capital Wings Airline, Inc., & ACM Aviation LLC.  Debtor is unsure whether the latter two still operate. |
|---|---|
| JetChoice I, LLC | Chapter 7 debtor - no reporting required. |
| JetChoice II, LLC | Chapter 7 debtor - no reporting required. |
| JLT WP Aircraft Company, LLC | Dissolved, nothing to report in period. |
| Minnesota Choice Aviation II Limited Partnership | Holding company: economic activity reflecting in books and records of Minnesota Choice Aviation II, LLC. |
| Minnesota Choice Aviation III Limited Partnership | Holding company: economic activity reflecting in books and records of Minnesota Choice Aviation III, LLC. |
| Minnesota Choice Aviation, Inc. II | Holding company: economic activity reflecting in books and records of Minnesota Choice Aviation II, LLC. |
| Minnesota Choice Aviation, Inc. III | Holding company: economic activity reflecting in books and records of Minnesota Choice Aviation III, LLC. |
| Summit Aircraft Corporation | Holding company: economic activity reflecting in books and records of Summit Aircraft Limited Partnership. |
| WP Aircraft Limited Partnership | Dissolved, nothing to report in period. |
| WP Aircraft Corporation | Dissolved, nothing to report in period. |

**<u>Tab 1</u>**

10RPP, LLC

**Exhibit A**

**Valuation Estimate For 10RPP, LLC**

Estimate of entity's value:                    $5,681,100.78

Estimate of Debtor's interest in the entity:   $5,681,100.78

Basis for valuation:   These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

JRPP, LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 015-10010 | CHECKING | $ 123,507.96 | |
| 015-11000 | ACCOUNTS RECEIVABLE - TENA | 996.60 | |
| 015-11024 | DUE TO/FROM REVENUE BLDG. | 35,841,371.75 | |
| 015-11810 | ESCROW REC-TAXES 704 | 327,231.12 | |
| 015-11820 | ESCROW REC-INSURANCE 705 | 44,300.74 | |
| 015-11830 | ESCROW RECEIVABLE-REPLACE | 99,427.03 | |
| 015-11840 | ESCROW RECEIVABLE-TENANTS | 164,299.98 | |
| Total Current Assets | | | $ 36,601,135.18 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 015-19040 | PRIOR INTANGIBLES | $ 598,826.32 | |
| 015-19390 | ACCUM AMORTIZATION | (269,471.00) | |
| Total Long Term Assets | | | $ 329,355.32 |
| | | | |
| Total Assets | | | $ 36,930,490.50 |

The $1,993,721.11 reported as net income for 12/31/2009 was adjusted to $1,134,764 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

**IORPP, LLC**
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 015-20000 | ACCOUNTS PAYABLE | $ 83,908.99 | |
| 015-20010 | ACCOUNTS PAYABLE-OTHER | 155,031.00 | |
| 015-21000 | ACCRUED OPERATING EXPENSE | 686.27 | |
| 015-21100 | ACCRUED INTEREST | 156,145.44 | |
| 015-21500 | PREPAID RENTS | 3,897.50 | |
| Total Current Liabilities | | | $ 399,669.20 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 015-23000 | MORTGAGE PAYABLE | $ 33,029,178.32 | |
| Long Term Liabilities | | | $ 33,029,178.32 |
| Total Liabilities | | | $ 33,428,847.52 |

### Equity

| | | | |
|---|---|---|---|
| 015-30000 | OWNERS EQUITY-JERRY TROOIE | $ 1,627,688.87 | |
| 015-39999 | RETAINED EARNINGS | (119,767.00) | |
| | Net Income | 1,993,721.11 | |
| Total Equity | | | $ 3,501,642.98 |
| Total Liabilities & Equity | | | $ 36,930,490.50 |

Confidential:  For Internal Use Only

JORPP, LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 015-10010 | CHECKING | $ 23,930.13 | |
| 015-10020 | LOCKBOX/TRUST | 711,217.01 | |
| 015-11000 | ACCOUNTS RECEIVABLE - TENA | 8,282.26 | |
| 015-11010 | DUE TO/FROM JLT GROUP | (191,259.07) | |
| 015-11024 | DUE TO/FROM REVENUE BLDG. | 35,841,371.75 | |
| 015-11035 | DUE TO/FROM JERRY TROOIEN | 17,582.65 | |
| 015-11064 | DUE TO/FROM LAKE REGION | 1,317,153.95 | |
| 015-11070 | DUE TO/FROM TEAM PARKING | (644.54) | |
| 015-11810 | ESCROW REC-TAXES 704 | 672,118.82 | |
| 015-11820 | ESCROW REC-INSURANCE 705 | 39,094.74 | |
| 015-11830 | ESCROW RECEIVABLE-REPLACE | 154,193.73 | |
| 015-11840 | ESCROW RECEIVABLE-TENANTS | 438,133.28 | |
| 015-12000 | PREPAID INSURANCE | .04 | |
| Total Current Assets | | | $ 39,031,174.75 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 015-19040 | PRIOR INTANGIBLES | $ 598,826.32 | |
| 015-19390 | ACCUM AMORTIZATION | (269,471.00) | |
| Total Long Term Assets | | | $ 329,355.32 |
| | | | |
| Total Assets | | | $ 39,360,530.07 |

JDRPP, LLC
Balance Sheet
December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 015-20000 | ACCOUNTS PAYABLE | $ 166,576.75 | |
| 015-20010 | ACCOUNTS PAYABLE-OTHER | 155,031.00 | |
| 015-21050 | ACCRUED REAL ESTATE TAXES | 603,126.00 | |
| 015-21100 | ACCRUED INTEREST | 156,145.44 | |
| 015-21500 | PREPAID RENTS | 3,897.50 | |
| Total Current Liabilities | | | $ 1,084,776.69 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 015-23000 | MORTGAGE PAYABLE | $ 32,594,652.60 | |
| Long Term Liabilities | | | $ 32,594,652.60 |
| Total Liabilities | | | $ 33,679,429.29 |

## Equity

| | | | |
|---|---|---|---|
| 015-30000 | OWNERS EQUITY-JERRY TROOIE | $ 1,627,688.87 | |
| 015-39999 | RETAINED EARNINGS | 1,873,954.11 | |
| | Net Income | 2,179,457.80 | |
| Total Equity | | | $ 5,681,100.78 |
| Total Liabilities & Equity | | | $ 39,360,530.07 |

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

JORPP, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| 015-50000 | BASE RENT | $ 2,671,104 | $ 2,559,594 |
| 015-50050 | INTERCOMPANY RENT | 916,667 | 1,100,000 |
| 015-51600 | OPER EXP REIMB-WATER | 42,990 | 35,655 |
| 015-51620 | OPER EXP REIMB-ELECTRIC | 264,690 | 314,424 |
| 015-51640 | OPER EXP REIMB-GAS | 112,827 | 113,712 |
| 015-52000 | R.E. TAX REIMB. | 855,434 | 861,845 |
| 015-53000 | CAM | 882,315 | 936,904 |
| 015-54000 | PARKING | 38,858 | 53,246 |
| 015-56000 | INSURANCE REIMB. | 27,782 | 29,310 |
| 015-57000 | INTEREST INCOME | 569 | 768 |
| 015-58700 | CUSTODIAL INCOME | 441,059 | 458,760 |
| 015-58950 | OTHER INCOME | 10,808 | 3,976 |
| 015-59000 | MGMT FEE INCOME | 275,637 | 285,655 |
| | Total Income | $ 6,540,740 | $ 6,753,849 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 6,540,740 | $ 6,753,849 |
| **Expenses** | | | |
| 015-70100 | CLEANING-SUPPLIES | $ 52,903 | $ 56,685 |
| 015-70150 | CLEANING-CONTRACT | 352,549 | 352,549 |
| 015-71250 | UTILITY-WATER & SEWER | 37,973 | 31,812 |
| 015-71500 | UTILITY-ELECTRIC | 183,606 | 182,365 |
| 015-71550 | UTILITY-GAS | 83,450 | 87,683 |
| 015-71600 | UTILITY-OTHER | 1,477 | 1,550 |
| 015-72150 | HVAC-REPAIRS | 38,538 | 152,559 |
| 015-73050 | PLUMBING | 12,241 | 642 |
| 015-75050 | ELECTRICAL | 4,255 | 3,126 |
| 015-75110 | ELECTRICAL-LIGHT BULBS | 12,269 | 8,998 |
| 015-75150 | ELECTRICAL-REPAIRS/CONTRACT | 2,864 | |
| 015-76100 | SITE CLEAN UP | 10,972 | 11,191 |
| 015-76200 | LANDSCAPING/MOWING | 62,230 | 53,580 |
| 015-76250 | GROUND & LOT-SWEEPING | 2,903 | 2,306 |
| 015-76300 | ASPHALT/PATCHING | 2,320 | 3,384 |
| 015-76350 | LOT MAINTENANCE | 6,371 | 5,588 |
| 015-76600 | SNOW REMOVAL | 73,825 | 54,752 |
| 015-76650 | SALT/SAND | 683 | |
| 015-76950 | GROUND & LOT-OTHER | 2,434 | |

JDRPP, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| 015-77150 | ELEVATOR | $ 51,163 | $ 47,331 |
| 015-77200 | ELEVATOR-TELEPHONE | 274 | 398 |
| 015-78150 | BLDG. REPAIR & MAINT. | 201,206 | 201,594 |
| 015-78200 | RUBBISH REMOVAL | 30,104 | 28,596 |
| 015-78300 | SECURITY GUARD | 69,387 | 72,832 |
| 015-78350 | FIRE/SAFETY/SPRINKLERS | 3,903 | 8,997 |
| 015-78450 | LOCKS & KEYS | 241 | 234 |
| 015-78570 | SIGNAGE | 306 | 69 |
| 015-78600 | PAINTING/DECORATING | 3,728 | 2,389 |
| 015-78620 | CARPET/TILE | 644 | |
| 015-78640 | EXTERIOR REPAIR | | 1,856 |
| 015-78660 | ROOF REPAIRS | | 62,012 |
| 015-78700 | REGISTRATIONS/PERMITS | | 71 |
| 015-78800 | GEN'L BLDG - OTHER | 1,100 | |
| 015-79010 | ADMIN-MANAGEMENT FEES | 285,199 | 305,174 |
| 015-79150 | INSURANCE | 34,222 | 34,499 |
| 015-79250 | REAL ESTATE TAXES | 1,206,252 | 1,127,164 |
| 015-82010 | OFFICE SUPPLIES | 4 | 3 |
| 015-82150 | POSTAGE | 59 | 35 |
| 015-82160 | COURIER/FED EX | 15 | |
| 015-82200 | LICENSE/REGISTRATIONS | 510 | 497 |
| 015-82230 | ADVERTISING/MARKETING | 100 | |
| 015-82450 | BANK FEES | 3,500 | 3,850 |
| 015-82710 | TRUCK & AUTO - GAS | | 7 |
| 015-82750 | TOOLS & MISC SUPPLIES | | 478 |
| 015-83200 | LEGAL FEES | | 287 |
| 015-83330 | PAY LOT EXPENSES | 1,156 | 794 |
| 015-85390 | SALES TAX | 2,164 | 732 |
| 015-88000 | INTEREST EXPENSE | 1,522,182 | 1,851,459 |
| | Total Expenses | $ 4,361,282 | $ 4,760,128 |

**Other Income**

Total Other Income

Net Income (Loss)                    $ 2,179,458      $ 1,993,721

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements. The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**<u>Statement of changes in shareholders'/partners' equity (deficit)</u>**

10RPP, LLC

|  | <u>12/31/2009</u> | <u>12/31/2010</u> |
|---|---|---|
| Owners Equity – Jerry Trooien | 1,627,688.87 | 1,627,688.87 |
| Retainer Earnings | (119,767.00) | 1,873,954.11 |
| Net Income | 1,993,721.11 | 2,179,457.80 |
| Total Equity | 3,501,642.98 | 5,681,100.78 |

**Exhibit C**

**Description of Operations**

10RPP, LLC

Owns office building and surrounding land at 10 River Park Plaza, St. Paul, MN.  The entity leases a portion of the building to Comcast and leases portions of the building to affiliate JLT Group, Inc. and other tenants  The entity is current with debt payments and real estate taxes. The mortgage came due on October 6, 2010, and the entity has not paid it or found new financing.  The lender (Wachovia/Wells Fargo) is currently collecting rent from Comcast and releasing only portions necessary for maintenance and operation of building.

**<u>Tab 2</u>**

3200 Como Assoc., LLC (DE LLC)

**Exhibit A**

**Valuation Estimate For 3200 Como Assoc, LLC**

Estimate of entity's value:                    ($2,744,367.08)

Estimate of Debtor's interest in the entity:    ($2,744,367.08)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

3300 COMO ASSOC LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 040-10010 | CHECKING | $ 101,879.04 | |
| 040-11000 | ACCOUNTS RECEIVABLE - TENA | 36,764.91 | |
| 040-11001 | ACCOUNTS RECEIVABLE-OTHER | 4,139.00 | |
| Total Current Assets | | | $ 142,782.95 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 040-14000 | LAND | $ 70,000.00 | |
| 040-15000 | BUILDING | 1,879,790.42 | |
| 040-15090 | ACCUM DEPR-BUILDING | (735,995.00) | |
| 040-19040 | PRIOR INTANGIBLES | 158,997.00 | |
| 040-19390 | ACCUM AMORTIZATION | (104,501.00) | |
| Total Long Term Assets | | | $ 1,268,291.42 |
| Total Assets | | | $ 1,411,074.37 |

The $249,353.88 reported as net income for 12/31/2009 was adjusted to $202,002 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

3300 COMO Assoc, LLC
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 040-20000 | ACCOUNTS PAYABLE | $ 27,825.51 | |
| 040-21000 | ACCRUED OPERATING EXPENSE | 2,827.02 | |
| 040-21050 | ACCRUED REAL ESTATE TAXES | 56,840.43 | |
| 040-21500 | PREPAID RENTS | 42,526.00 | |
| 040-22000 | SECURITY DEPOSITS | 37,780.00 | |
| Total Current Liabilities | | | $ 167,798.96 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 040-23000 | MORTGAGE PAYABLE | $ 4,436,610.60 | |
| Long Term Liabilities | | | $ 4,436,610.60 |
| Total Liabilities | | | $ 4,604,409.56 |

**Equity**

| | | | |
|---|---|---|---|
| 040-30000 | OWNERS EQUITY-JERRY TROOIE | $ (3,448,998.40) | |
| 040-39999 | RETAINED EARNINGS | 6,309.33 | |
| | Net Income | 249,353.88 | |
| Total Equity | | | $ (3,193,335.19) |
| Total Liabilities & Equity | | | $ 1,411,074.37 |

Confidential:  For Internal Use Only

3300 COMO ASSOC LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 040-10010 | CHECKING | $ 99,713.59 | |
| 040-11000 | ACCOUNTS RECEIVABLE - TENA | 73,173.51 | |
| 040-11010 | DUE TO/FROM JLT GROUP | (3,497.24) | |
| 040-11035 | DUE TO/FROM JERRY TROOIEN | 20,000.00 | |
| 040-11064 | DUE TO/FROM LAKE REGION | 497,700.00 | |
| 040-11810 | ESCROW REC-TAXES 704 | 40,981.20 | |
| 040-12000 | PREPAID INSURANCE | .04 | |
| Total Current Assets | | | $ 728,071.10 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 040-14000 | LAND | $ 70,000.00 | |
| 040-15000 | BUILDING | 1,879,790.42 | |
| 040-15090 | ACCUM DEPR-BUILDING | (735,995.00) | |
| 040-19040 | PRIOR INTANGIBLES | 158,997.00 | |
| 040-19390 | ACCUM AMORTIZATION | (104,501.00) | |
| Total Long Term Assets | | | $ 1,268,291.42 |
| Total Assets | | | $ 1,996,362.52 |

Confidential:  For Internal Use Only

3300 COMO ASSOC LLC
Balance Sheet
December 31, 2010

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 040-20000 | ACCOUNTS PAYABLE | $ 22,496.00 | |
| 040-21000 | ACCRUED OPERATING EXPENSE | 2,997.64 | |
| 040-21050 | ACCRUED REAL ESTATE TAXES | 56,918.30 | |
| 040-21500 | PREPAID RENTS | 42,526.00 | |
| 040-22000 | SECURITY DEPOSITS | 37,780.00 | |
| Total Current Liabilities | | | $ 162,717.94 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 040-23000 | MORTGAGE PAYABLE | $ 4,407,520.85 | |
| 040-23005 | MORTGAGE LENDER ADVANCES | 170,490.81 | |
| Long Term Liabilities | | | $ 4,578,011.66 |
| Total Liabilities | | | $ 4,740,729.60 |

**Equity**

| | | | |
|---|---|---|---|
| 040-30000 | OWNERS EQUITY-JERRY TROOIE | $ (3,448,998.40) | |
| 040-39999 | RETAINED EARNINGS | 255,663.21 | |
| | Net Income | 448,968.11 | |
| Total Equity | | | $ (2,744,367.08) |
| Total Liabilities & Equity | | | $ 1,996,362.52 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

3300 COMO ASSOC LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| 040-50000 | BASE RENT | $ 542,862 | $ 534,434 |
| 040-50050 | INTERCOMPANY RENT | 26,772 | 26,772 |
| 040-51600 | OPER EXP REIMB-WATER | 11,280 | 6,370 |
| 040-51620 | OPER EXP REIMB-ELECTRIC | 198,330 | 207,422 |
| 040-51630 | OPER EXP REIMB-STORMWATER F | 33,776 | 32,860 |
| 040-51640 | OPER EXP REIMB-GAS | 5,000 | 4,027 |
| 040-52000 | R.E. TAX REIMB. | 111,244 | 108,356 |
| 040-53000 | CAM | 68,370 | 67,515 |
| 040-56000 | INSURANCE REIMB. | 4,640 | 4,153 |
| 040-58700 | CUSTODIAL INCOME | | 234 |
| 040-58950 | OTHER INCOME | 44,265 | (320) |
| 040-59000 | MGMT FEE INCOME | 29,945 | 29,316 |
| | Total Income | $ 1,076,484 | $ 1,021,139 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 1,076,484 | $ 1,021,139 |
| **Expenses** | | | |
| 040-71250 | UTILITY-WATER & SEWER | $ 13,563 | $ 16,579 |
| 040-71260 | UTILITY-STORM WATER FEE | 35,102 | 34,058 |
| 040-71500 | UTILITY-ELECTRIC | 199,231 | 208,323 |
| 040-71550 | UTILITY-GAS | 2,282 | 4,116 |
| 040-71600 | UTILITY-OTHER | 1,711 | 1,816 |
| 040-72150 | HVAC-REPAIRS | 1,744 | 346 |
| 040-72250 | HVAC-BOILER REPAIRS | | 67 |
| 040-73050 | PLUMBING | 2,151 | 389 |
| 040-75050 | ELECTRICAL | 583 | 640 |
| 040-75110 | ELECTRICAL-LIGHT BULBS | 127 | 28 |
| 040-76100 | SITE CLEAN UP | 225 | 564 |
| 040-76200 | LANDSCAPING/MOWING | 1,867 | 1,384 |
| 040-76300 | ASPHALT/PATCHING | 1,078 | 2,568 |
| 040-76600 | SNOW REMOVAL | 2,149 | 2,372 |
| 040-78150 | BLDG. REPAIR & MAINT. | 6,905 | 22,477 |
| 040-78200 | RUBBISH REMOVAL | 233 | 59 |
| 040-78350 | FIRE/SAFETY/SPRINKLERS | 12,509 | 21,156 |
| 040-78600 | PAINTING/DECORATING | 32 | 2,591 |
| 040-78640 | EXTERIOR REPAIR | | 163 |
| 040-78660 | ROOF REPAIRS | 3,673 | 721 |

3300 COMO ASSOC LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| 040-78700 | REGISTRATIONS/PERMITS | $ 571 | $ 566 |
| 040-79010 | ADMIN-MANAGEMENT FEES | 31,088 | 30,502 |
| 040-79150 | INSURANCE | 5,149 | 4,845 |
| 040-79250 | REAL ESTATE TAXES | 113,836 | 113,681 |
| 040-82010 | OFFICE SUPPLIES | 2 | 1 |
| 040-82150 | POSTAGE | 47 | 66 |
| 040-82200 | LICENSE/REGISTRATIONS | 510 | 498 |
| 040-82280 | GIFTS & DONATIONS | | 199 |
| 040-82450 | BANK FEES | | 50 |
| 040-83200 | LEGAL FEES | 5,000 | |
| 040-85750 | TAX PENALTIES | 15,751 | 5,116 |
| 040-88000 | INTEREST EXPENSE | 170,397 | 295,844 |
| | Total Expenses | $ 627,516 | $ 771,785 |

**Other Income**

Total Other Income

Net Income (Loss)           $ 448,968           $ 249,354

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

3200 Como Assoc., LLC

| | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | (3,448,998.40) | (3,448,998.40) |
| Retained Earnings | 6,309.33 | 255,663.21 |
| Net Income | 249,353.88 | 448,968.11 |
| Total Equity | (3,193,335.19) | (2,744,367.08) |

**Exhibit C**

**Description of Operations**


3200 Como Assoc., LLC


Owns the Portec Building at 3200 Como Ave SE, Mpls, MN.  The entity leases space to three commercial tenants.  Debt payments and real estate taxes are in arrears six months and eighteen months, respectively.  The lender Bank of America/Prudential has paid the real estate taxes and has turned over the mortgage to special servicer C-III, which has commenced foreclosure proceedings.  The entity has commenced workout discussions with the lender.

**<u>Tab 3</u>**

331 Second Avenue, LLC

**Exhibit A**

**Valuation Estimate For 331 Second Avenue, LLC**

Estimate of entity's value:                           ($6,035,149.27)

Estimate of Debtor's interest in the entity:     ($5,914,446.29)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

**331 SECOND AVENUE, LLC**
Balance Sheet
December 31, 2009

## Assets

**<u>Current Assets</u>**

| | | | |
|---|---|---|---|
| 011-10010 | CHECKING | $ 112,656.71 | |
| 011-11000 | ACCOUNTS RECEIVABLE - TENA | 56,200.46 | |
| 011-11840 | ESCROW RECEIVABLE-TENANTS | 216,808.41 | |
| Total Current Assets | | | $ 385,665.58 |

**<u>Long Term Assets</u>**

| | | | |
|---|---|---|---|
| 011-14000 | LAND | $ 449,727.30 | |
| 011-15000 | BUILDING | 8,978,760.83 | |
| 011-15090 | ACCUM DEPR-BUILDING | (5,040,745.00) | |
| 011-17500 | DEFERRED MAINTENANCE | 52,032.09 | |
| 011-19040 | PRIOR INTANGIBLES | 371,957.74 | |
| 011-19390 | ACCUM AMORTIZATION | (163,301.00) | |
| Total Long Term Assets | | | $ 4,648,431.96 |
| | | | |
| Total Assets | | | $ 5,034,097.54 |

The $440,770.06 reported as net income for 12/31/2009 was adjusted to $722,940 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

**331 SECOND AVENUE LLC**
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 011-20000 | ACCOUNTS PAYABLE | $ 89,889.05 | |
| 011-20010 | ACCOUNTS PAYABLE-OTHER | 42,497.71 | |
| 011-21000 | ACCRUED OPERATING EXPENSE | 21.65 | |
| 011-21050 | ACCRUED REAL ESTATE TAXES | 294,688.08 | |
| 011-21500 | PREPAID RENTS | 79,408.85 | |
| 011-22000 | SECURITY DEPOSITS | 88,639.00 | |
| | Total Current Liabilities | | $ 595,144.34 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 011-23000 | MORTGAGE PAYABLE | $ 11,250,000.00 | |
| | Long Term Liabilities | | $ 11,250,000.00 |
| | Total Liabilities | | $ 11,845,144.34 |

### Equity

| | | | |
|---|---|---|---|
| 011-30000 | OWNERS EQUITY-JERRY TROOIE | $ (461,677.81) | |
| 011-30028 | CAPITAL-MIDWAY LP | (6,459,015.00) | |
| 011-30090 | OWNERS EQUITY | (484,762.00) | |
| 011-39999 | RETAINED EARNINGS | 153,637.95 | |
| | Net Income | 440,770.06 | |
| | Total Equity | | $ (6,811,046.80) |
| | Total Liabilities & Equity | | $ 5,034,097.54 |

Confidential:  For Internal Use Only

331 SECOND AVENUE LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---:|---:|
| 011-10010 | CHECKING | $ 157,587.24 | |
| 011-11000 | ACCOUNTS RECEIVABLE - TENA | 99,339.17 | |
| 011-11010 | DUE TO/FROM JLT GROUP | (165,147.81) | |
| 011-11064 | DUE TO/FROM LAKE REGION | 1,178,850.00 | |
| 011-11810 | ESCROW REC-TAXES 704 | 98,971.20 | |
| 011-11840 | ESCROW RECEIVABLE-TENANTS | 216,937.64 | |
| Total Current Assets | | | $ 1,586,537.44 |

**Long Term Assets**

| | | | |
|---|---|---:|---:|
| 011-14000 | LAND | $ 449,727.30 | |
| 011-15000 | BUILDING | 8,978,760.83 | |
| 011-15090 | ACCUM DEPR-BUILDING | (5,040,745.00) | |
| 011-17500 | DEFERRED MAINTENANCE | 40,488.09 | |
| 011-19040 | PRIOR INTANGIBLES | 371,957.74 | |
| 011-19390 | ACCUM AMORTIZATION | (163,301.00) | |
| Total Long Term Assets | | | $ 4,636,887.96 |
| Total Assets | | | $ 6,223,425.40 |

**331 SECOND AVENUE LLC**
Balance Sheet
December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 011-20000 | ACCOUNTS PAYABLE | $ 61,468.82 | |
| 011-20010 | ACCOUNTS PAYABLE-OTHER | 42,497.71 | |
| 011-21050 | ACCRUED REAL ESTATE TAXES | 137,459.93 | |
| 011-21500 | PREPAID RENTS | 74,429.29 | |
| 011-22000 | SECURITY DEPOSITS | 92,550.00 | |
| Total Current Liabilities | | | $ 408,405.75 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 011-23000 | MORTGAGE PAYABLE | $ 11,250,000.00 | |
| 011-23005 | MORTGAGE LENDER ADVANCES | 600,168.92 | |
| Long Term Liabilities | | | $ 11,850,168.92 |
| Total Liabilities | | | $ 12,258,574.67 |

## Equity

| | | | |
|---|---|---|---|
| 011-30000 | OWNERS EQUITY-JERRY TROOIE | $ (461,677.81) | |
| 011-30028 | CAPITAL-MIDWAY LP | (6,459,015.00) | |
| 011-30090 | OWNERS EQUITY | (484,762.00) | |
| 011-39999 | RETAINED EARNINGS | 594,408.01 | |
| | Net Income | 775,897.53 | |
| Total Equity | | | $ (6,035,149.27) |
| Total Liabilities & Equity | | | $ 6,223,425.40 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

333 SECOND AVENUE, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| 011-50000 | BASE RENT | $ 1,756,027 | $ 1,823,994 |
| 011-50500 | BAD DEBT | | (78,320) |
| 011-51000 | OPERATING EXPENSE REIMBURSE | 582,621 | 576,435 |
| 011-51600 | OPER EXP REIMB-WATER | 2,647 | 2,907 |
| 011-51610 | OP EXP REIMB-3RD FLOOR ELEC | 276,173 | 242,891 |
| 011-51620 | OPER EXP REIMB-ELECTRIC | 56,213 | 52,231 |
| 011-51650 | SKYWAY EXPENSE REIMBURSEMEN | 8,527 | 8,527 |
| 011-54000 | PARKING | 8,200 | 9,000 |
| 011-55500 | ROOF INCOME | 4,033 | 4,005 |
| 011-55600 | CONDUIT INCOME | 11,462 | 13,649 |
| 011-57000 | INTEREST INCOME | 129 | 1,033 |
| 011-58050 | LATE FEES | 1,680 | 2,589 |
| 011-58100 | NSF FEE | 20 | |
| 011-58750 | MAINTENANCE INCOME | | 800 |
| 011-58950 | OTHER INCOME | 10,891 | 5,380 |
| | Total Income | $ 2,718,623 | $ 2,665,121 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 2,718,623 | $ 2,665,121 |
| **Expenses** | | | |
| 011-70050 | CLEANING-LABOR | $ 2,021 | $ 2,124 |
| 011-70100 | CLEANING-SUPPLIES | 7,649 | 6,342 |
| 011-70150 | CLEANING-CONTRACT | 7,847 | 9,659 |
| 011-70200 | CLEANING - COMMON AREAS | 36,067 | 35,336 |
| 011-70300 | CLEANING - TENANT SPACE | 60,610 | 64,886 |
| 011-70400 | CLEANING-WINDOW WASHING | 3,099 | 3,007 |
| 011-71250 | UTILITY-WATER & SEWER | 9,883 | 9,776 |
| 011-71260 | UTILITY-STORM WATER FEE | 97 | 94 |
| 011-71500 | UTILITY-ELECTRIC | 213,661 | 201,482 |
| 011-71550 | UTILITY-GAS | 35,391 | 40,446 |
| 011-71600 | UTILITY-OTHER | 280,865 | 282,657 |
| 011-72150 | HVAC-REPAIRS | 22,862 | 17,081 |
| 011-72200 | HVAC-HEAT PUMPS/COMPRESSORS | 11,544 | 52,544 |
| 011-72250 | HVAC-BOILER REPAIRS | 485 | 860 |
| 011-72500 | HVAC-COMPUTER ROOM | 37,884 | 84,576 |
| 011-72950 | HVAC-ENERGY MGMT | 590 | 530 |
| 011-73050 | PLUMBING | 4,626 | 2,932 |

Confidential:  For Internal Use Only

333 SECOND AVENUE - LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------:|------------------:|
| 011-75050 | ELECTRICAL | $ 1,926 | $ 11,337 |
| 011-75110 | ELECTRICAL-LIGHT BULBS | 3,339 | 4,377 |
| 011-76100 | SITE CLEAN UP | 731 | 161 |
| 011-76200 | LANDSCAPING/MOWING | 156 | 137 |
| 011-76600 | SNOW REMOVAL | | 843 |
| 011-77150 | ELEVATOR | 15,878 | 14,851 |
| 011-77200 | ELEVATOR-TELEPHONE | 442 | 438 |
| 011-78150 | BLDG. REPAIR & MAINT. | 96,641 | 102,635 |
| 011-78200 | RUBBISH REMOVAL | 8,897 | 7,862 |
| 011-78250 | PEST CONTROL | 624 | 587 |
| 011-78300 | SECURITY GUARD | 52,838 | 48,446 |
| 011-78350 | FIRE/SAFETY/SPRINKLERS | 10,205 | 8,921 |
| 011-78450 | LOCKS & KEYS | 60 | 225 |
| 011-78540 | TELEPHONE | 1,577 | 1,520 |
| 011-78550 | REIMBURSEABLE OFFICE EXPENS | 8,606 | 8,605 |
| 011-78570 | SIGNAGE | 430 | 53 |
| 011-78600 | PAINTING/DECORATING | 8,663 | 2,340 |
| 011-78620 | CARPET/TILE | | 620 |
| 011-78640 | EXTERIOR REPAIR | | 4,428 |
| 011-78660 | ROOF REPAIRS | 175 | 313 |
| 011-78700 | REGISTRATIONS/PERMITS | 1,211 | 1,138 |
| 011-78800 | GEN'L BLDG - OTHER | 2,535 | 2,530 |
| 011-79010 | ADMIN-MANAGEMENT FEES | 111,548 | 110,355 |
| 011-79150 | INSURANCE | 27,921 | 26,273 |
| 011-79250 | REAL ESTATE TAXES | 274,920 | 294,688 |
| 011-79510 | NON-RECOVERABLE EXPENSES | 22,663 | 6,716 |
| 011-79800 | COMMISSIONS | 29,870 | 58,156 |
| 011-82010 | OFFICE SUPPLIES | 14 | 42 |
| 011-82110 | MOBILE PHONES | 780 | 929 |
| 011-82150 | POSTAGE | 542 | 469 |
| 011-82160 | COURIER/FED EX | | 22 |
| 011-82200 | LICENSE/REGISTRATIONS | 510 | 527 |
| 011-82230 | ADVERTISING/MARKETING | 1,359 | 268 |
| 011-82280 | GIFTS & DONATIONS | | 1,699 |
| 011-82450 | BANK FEES | | 50 |
| 011-82600 | COMPUTER COSTS | 108 | 130 |
| 011-82750 | TOOLS & MISC SUPPLIES | | 535 |
| 011-83200 | LEGAL FEES | 10,000 | 13,152 |
| 011-85380 | INCOME TAX | 2,000 | 2,000 |
| 011-85390 | SALES TAX | 28 | 184 |
| 011-85725 | INCOME TAX INTEREST EXPENSE | | 8 |

Confidential:  For Internal Use Only

**331 SECOND AVENUE, LLC**
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------|------------------|
| 011-85750 | TAX PENALTIES | $ 69,050 | |
| 011-87950 | NON-CAM R/R TENANT IMPROVEM | 53,073 | 3,043 |
| 011-88000 | INTEREST EXPENSE | 388,225 | 668,406 |
| | Total Expenses | $ 1,942,726 | $ 2,224,351 |

**Other Income**

| | | | |
|---|---|---|---|
| | Total Other Income | | |
| | Net Income (Loss) | $ 775,898 | $ 440,770 |

Confidential:  For Internal Use Only

**Exhibit B-3**

## Statement of Cash Flows

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**<u>Statement of changes in shareholders'/partners' equity (deficit)</u>**

331 Second Avenue, LLC

|  | <u>12/31/2009</u> | <u>12/31/2010</u> |
|---|---|---|
| Owners Equity – Jerry Trooien | (461,677.81) | (461,677.81) |
| Capital-Midway LP | (6,459,015.00) | (6,459,015.00) |
| Owners Equity | (484,762.00) | (484,762.00) |
| Retained Earnings | 153,637.95 | 594,408.01 |
| Net Income | 440,770.06 | 775,897.53 |
| Total Equity | (6,811,046.80) | (6,035,149.27) |

**Exhibit C**

**Description of Operations**

331 Second Avenue, LLC

Owns the Tritech office building at 331 Second Ave S, Mpls, MN.  The entity leases space to commercial tenants.  Debt payments and real estate taxes are in arrears six months and 18 months, respectively.  The lender Bank of America/Prudential  has paid the real estate taxes and turned over the mortgage to special servicer C-III, which has commenced foreclosure proceedings.  The entity has commenced workout discussions with the lender.

**<u>Tab 4</u>**

676 Hotel, LLC

## 676 Hotel, LLC

This entity owns the Sheraton St. Paul Woodbury Hotel and the lot that the hotel was constructed on in Woodbury.  The hotel is operated by a management company that keeps the books and records.  The Debtor has requested financial statements but has not yet received them. The Debtor will supplement this Periodic Report when he receives the statements.

**Exhibit C**

**<u>Description of Operations</u>**


676 Hotel, LLC


       Owns and operates the Sheraton St. Paul Woodbury Hotel and the lot that the hotel was constructed on in Woodbury.  The lender is Dougherty Funding.  The property is currently behind in real estate tax and loan payments and is the subject of workout negotiations.

**<u>Tab 5</u>**

9800 Bren Property, LLC

**Exhibit A**

**Valuation Estimate For 9800 Bren Property, LLC**

Estimate of entity's value:                    ($4,258,911.96

Estimate of Debtor's interest in the entity:   ($4,173,733.72)

Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current
estimate of the current market value of the entity's assets because no recent appraisal has been
conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

9860 BRIM PROPERTY, LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 031-10010 | CHECKING | $ 55,444.59 | |
| 031-11000 | ACCOUNTS RECEIVABLE - TENA | 728.34 | |
| 031-11035 | DUE TO/FROM JERRY TROOIEN | 645,711.72 | |
| Total Current Assets | | | $ 701,884.65 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 031-14000 | LAND | $ 405,569.00 | |
| 031-15000 | BUILDING | 6,125,067.00 | |
| 031-16090 | ACCUM DEPR-BLDG IMPROVEMEN | (3,312,379.00) | |
| 031-19040 | PRIOR INTANGIBLES | 605,355.75 | |
| 031-19390 | ACCUM AMORTIZATION | (480,183.00) | |
| Total Long Term Assets | | | $ 3,343,429.75 |
| Total Assets | | | $ 4,045,314.40 |

The $301,469.12 reported as net loss for 12/31/2009 was adjusted to $255,155 loss for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

9800 BRIM PROPERTY, LLC
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 031-20000 | ACCOUNTS PAYABLE | $ 25,394.02 | |
| 031-20010 | ACCOUNTS PAYABLE-OTHER | 55,000.00 | |
| 031-21000 | ACCRUED OPERATING EXPENSE | 9.06 | |
| 031-21050 | ACCRUED REAL ESTATE TAXES | 91,530.64 | |
| 031-21500 | PREPAID RENTS | 20,199.78 | |
| 031-22000 | SECURITY DEPOSITS | 5,085.19 | |
| Total Current Liabilities | | | $ 197,218.69 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 031-23000 | MORTGAGE PAYABLE | $ 7,800,000.00 | |
| Long Term Liabilities | | | $ 7,800,000.00 |
| Total Liabilities | | | $ 7,997,218.69 |

### Equity

| | | | |
|---|---|---|---|
| 031-30000 | OWNERS EQUITY-JERRY TROOIE | $ 40,597.85 | |
| 031-30010 | OWNERS EQUITY | (3,773,513.00) | |
| 031-39999 | RETAINED EARNINGS | 82,479.98 | |
| | Net Income | (301,469.12) | |
| Total Equity | | | $ (3,951,904.29) |
| Total Liabilities & Equity | | | $ 4,045,314.40 |

Confidential:  For Internal Use Only

9800 BREN PROPERTY, LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 031-10010 | CHECKING | $ 17,098.44 | |
| 031-11000 | ACCOUNTS RECEIVABLE - TENA | 20,449.78 | |
| 031-11010 | DUE TO/FROM JLT GROUP | (49,123.25) | |
| 031-11035 | DUE TO/FROM JERRY TROOIEN | 645,711.72 | |
| 031-11064 | DUE TO/FROM LAKE REGION | 148,525.46 | |
| 031-11810 | ESCROW REC-TAXES 704 | 68,779.20 | |
| 031-12000 | PREPAID INSURANCE | (.04) | |
| | Total Current Assets | | $ 851,441.31 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 031-14000 | LAND | $ 405,569.00 | |
| 031-15000 | BUILDING | 6,125,067.00 | |
| 031-16090 | ACCUM DEPR-BLDG IMPROVEMEN | (3,312,379.00) | |
| 031-19040 | PRIOR INTANGIBLES | 605,355.75 | |
| 031-19390 | ACCUM AMORTIZATION | (480,183.00) | |
| | Total Long Term Assets | | $ 3,343,429.75 |
| | Total Assets | | $ 4,194,871.06 |

9800 BRYN PROPERTY, LLC
Balance Sheet
December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 031-20000 | ACCOUNTS PAYABLE | $ 176,269.55 | |
| 031-20010 | ACCOUNTS PAYABLE-OTHER | 55,000.00 | |
| 031-21050 | ACCRUED REAL ESTATE TAXES | 95,526.59 | |
| 031-21500 | PREPAID RENTS | 37,991.78 | |
| 031-22000 | SECURITY DEPOSITS | 7,485.19 | |
| Total Current Liabilities | | | $ 372,273.11 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 031-23000 | MORTGAGE PAYABLE | $ 7,800,000.00 | |
| 031-23005 | MORTGAGE LENDER ADVANCES | 281,509.91 | |
| Long Term Liabilities | | | $ 8,081,509.91 |
| Total Liabilities | | | $ 8,453,783.02 |

## Equity

| | | | |
|---|---|---|---|
| 031-30000 | OWNERS EQUITY-JERRY TROOIE | $ 40,597.85 | |
| 031-30010 | OWNERS EQUITY | (3,773,513.00) | |
| 031-39999 | RETAINED EARNINGS | (218,989.14) | |
| | Net Income | (307,007.67) | |
| Total Equity | | | $ (4,258,911.96) |
| Total Liabilities & Equity | | | $ 4,194,871.06 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

9800 BREN PROPERTY / L46
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| **Income** | | | |
| 031-50000 | BASE RENT | $ 496,589 | $ 533,971 |
| 031-51600 | OPER EXP REIMB-WATER | 6,251 | 6,775 |
| 031-51620 | OPER EXP REIMB-ELECTRIC | 85,360 | 89,776 |
| 031-52000 | R.E. TAX REIMB. | 110,104 | 110,383 |
| 031-53000 | CAM | 132,286 | 137,487 |
| 031-54000 | PARKING | 4,865 | 4,549 |
| 031-55000 | STORAGE RENT | 1,200 | 1,200 |
| 031-56000 | INSURANCE REIMB. | 8,585 | 9,026 |
| 031-58050 | LATE FEES | 526 | |
| 031-58700 | CUSTODIAL INCOME | 47,471 | 52,934 |
| 031-58950 | OTHER INCOME | 310 | |
| 031-59000 | MGMT FEE INCOME | 44,332 | 47,018 |
| | Total Income | $ 937,879 | $ 993,119 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 937,879 | $ 993,119 |
| **Expenses** | | | |
| 031-70050 | CLEANING-LABOR | $ 2,254 | $ 1,577 |
| 031-70100 | CLEANING-SUPPLIES | 8,570 | 7,176 |
| 031-70150 | CLEANING-CONTRACT | 53,901 | 46,451 |
| 031-70400 | CLEANING-WINDOW WASHING | | 2,734 |
| 031-71250 | UTILITY-WATER & SEWER | 6,934 | 7,680 |
| 031-71260 | UTILITY-STORM WATER FEE | 2,571 | 2,496 |
| 031-71500 | UTILITY-ELECTRIC | 106,461 | 102,051 |
| 031-72150 | HVAC-REPAIRS | 31,459 | 24,493 |
| 031-72950 | HVAC-ENERGY MGMT | 966 | 498 |
| 031-73050 | PLUMBING | 4,141 | 2,708 |
| 031-75050 | ELECTRICAL | 1,987 | 710 |
| 031-75110 | ELECTRICAL-LIGHT BULBS | 1,824 | 1,304 |
| 031-76100 | SITE CLEAN UP | 8,655 | 8,693 |
| 031-76200 | LANDSCAPING/MOWING | 16,472 | 17,621 |
| 031-76250 | GROUND & LOT-SWEEPING | 1,911 | 1,035 |
| 031-76300 | ASPHALT/PATCHING | | 828 |
| 031-76350 | LOT MAINTENANCE | 750 | 750 |
| 031-76600 | SNOW REMOVAL | 20,393 | 19,126 |
| 031-77150 | ELEVATOR | 7,501 | 5,028 |
| 031-77200 | ELEVATOR-TELEPHONE | 408 | 396 |

9800 BREN PROPERTY, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| 031-78150 | BLDG. REPAIR & MAINT. | $ 95,451 | $ 102,231 |
| 031-78200 | RUBBISH REMOVAL | 3,314 | 4,839 |
| 031-78250 | PEST CONTROL | 2,360 | 1,905 |
| 031-78350 | FIRE/SAFETY/SPRINKLERS | 4,105 | 3,594 |
| 031-78450 | LOCKS & KEYS | 681 | 142 |
| 031-78570 | SIGNAGE | 123 | 803 |
| 031-78600 | PAINTING/DECORATING | 413 | 2,597 |
| 031-78620 | CARPET/TILE | | 75 |
| 031-78640 | EXTERIOR REPAIR | | 1,409 |
| 031-78660 | ROOF REPAIRS | 32 | 540 |
| 031-78680 | INSURANCE LOSS | | (1) |
| 031-78700 | REGISTRATIONS/PERMITS | 260 | 11 |
| 031-78750 | SHUTTLE SERVICE | | (1) |
| 031-79010 | ADMIN-MANAGEMENT FEES | 44,332 | 47,018 |
| 031-79150 | INSURANCE | 16,043 | 15,092 |
| 031-79250 | REAL ESTATE TAXES | 191,053 | 183,061 |
| 031-79510 | NON-RECOVERABLE EXPENSES | | 4,148 |
| 031-79800 | COMMISSIONS | 216,710 | 27,338 |
| 031-82010 | OFFICE SUPPLIES | 8 | 6 |
| 031-82150 | POSTAGE | 80 | 150 |
| 031-82160 | COURIER/FED EX | 33 | |
| 031-82230 | ADVERTISING/MARKETING | 7,164 | 4,722 |
| 031-82280 | GIFTS & DONATIONS | | 250 |
| 031-82450 | BANK FEES | | 50 |
| 031-82750 | TOOLS & MISC SUPPLIES | | 361 |
| 031-85380 | INCOME TAX | 1,000 | 1,000 |
| 031-85390 | SALES TAX | 22 | 33 |
| 031-85750 | TAX PENALTIES | 25,673 | 9,153 |
| 031-87950 | NON-CAM R/R TENANT IMPROVEM | 121,878 | 155,416 |
| 031-88000 | INTEREST EXPENSE | 236,994 | 475,291 |
| | Total Expenses | $ 1,244,887 | $ 1,294,588 |

**Other Income**

Total Other Income

Net Income (Loss)   $ (307,008)   $ (301,469)

Confidential:  For Internal Use Only

**Exhibit B-3**

**<u>Statement of Cash Flows</u>**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

9800 Bren Property, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 40,597.85 | 40,597.85 |
| Owners Equity | (3,773,513.00) | (3,773,513.00) |
| Retained Earnings | 82,479.98 | (218,989.14) |
| Net Income | (301,469.12) | (307,007.67) |
| Total Equity | (3,951,904.29) | (4,258,911.96) |

**Exhibit C**

**Description of Operations**

9800 Bren Property, LLC

Owns the Gateway South Office Building at 9800 Bren Rd, Minnetonka, MN.  The entity leases space to commercial tenants.  Debt payments and real estate taxes are in arrears six months and 18 months, respectively.  The lender Bank of America/Prudential has paid the real estate taxes and turned over the mortgage to special servicer C-III, which has commenced foreclosure proceedings.  The entity has commenced workout discussions with the lender.  Lender has requested that the property be placed into receivership.

**<u>Tab 6</u>**

Bren Road, L.L.C.

**Exhibit A**

**<u>Valuation Estimate For Bren Road, L.L.C.</u>**


Estimate of entity's value:                    $1,473,863.42

Estimate of Debtor's interest in the entity:    $1,473,863.42


Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

BREN ROAD LLC
Balance Sheet
December 31, 2009

**Assets**

**Current Assets**

| | | |
|---|---|---|
| 020-10010 | CHECKING | $ 92,053.55 |
| 020-10500 | SAVINGS CASH M&I | 63,956.70 |
| 020-11000 | ACCOUNTS RECEIVABLE - TENA | 3,614.62 |
| 020-11001 | ACCOUNTS RECEIVABLE-OTHER | 9,275.67 |
| 020-11810 | ESCROW REC-TAXES 704 | 48,682.57 |
| 020-11820 | ESCROW REC-INSURANCE 705 | 20,006.54 |
| 020-11840 | ESCROW RECEIVABLE-TENANTS | 19,342.25 |

Total Current Assets                                           $ 256,931.90

**Long Term Assets**

| | | |
|---|---|---|
| 020-14000 | LAND | $ 1,312,280.78 |
| 020-15000 | BUILDING | 12,666,535.44 |
| 020-16090 | ACCUM DEPR-BLDG IMPROVEMEN | (3,728,599.00) |
| 020-19040 | PRIOR INTANGIBLES | 417,370.41 |
| 020-19390 | ACCUM AMORTIZATION | (247,483.00) |

Total Long Term Assets                                       $ 10,420,104.63

Total Assets                                                 $ 10,677,036.53

The $616,425.89 reported as net income for 12/31/2009 was adjusted to $469,423 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

BREN ROAD PROPERTIES
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**<u>Current Liabilities</u>**

| | | | |
|---|---|---|---|
| 020-20000 | ACCOUNTS PAYABLE | $ 63,244.87 | |
| 020-21000 | ACCRUED OPERATING EXPENSE | 70,003.24 | |
| 020-21500 | PREPAID RENTS | 89,266.31 | |
| 020-22000 | SECURITY DEPOSITS | <u>62,792.98</u> | |
| Total Current Liabilities | | | $ 285,307.40 |

**<u>Long Term Liabilities</u>**

| | | | |
|---|---|---|---|
| 020-23000 | MORTGAGE PAYABLE | $ 9,207,547.49 | |
| 020-23010 | MORTGAGE PAYABLE | <u>415,773.40</u> | |
| Long Term Liabilities | | | <u>$ 9,623,320.89</u> |
| Total Liabilities | | | $ 9,908,628.29 |

**<u>Equity</u>**

| | | | |
|---|---|---|---|
| 020-30000 | OWNERS EQUITY-JERRY TROOIE | $ 262,493.25 | |
| 020-39999 | RETAINED EARNINGS | (110,510.90) | |
| | Net Income | <u>616,425.89</u> | |
| Total Equity | | | <u>$ 768,408.24</u> |
| Total Liabilities & Equity | | | <u>$ 10,677,036.53</u> |

Confidential:  For Internal Use Only

BREN ROAD II, LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 020-10010 | CHECKING | $ 90,194.87 | |
| 020-10500 | SAVINGS CASH M&I | 47,573.59 | |
| 020-11000 | ACCOUNTS RECEIVABLE - TENA | 31,799.09 | |
| 020-11001 | ACCOUNTS RECEIVABLE-OTHER | 38,124.67 | |
| 020-11010 | DUE TO/FROM JLT GROUP | (7,917.40) | |
| 020-11064 | DUE TO/FROM LAKE REGION | 204,500.00 | |
| 020-11810 | ESCROW REC-TAXES 704 | 49,293.74 | |
| 020-11820 | ESCROW REC-INSURANCE 705 | 19,446.05 | |
| 020-11840 | ESCROW RECEIVABLE-TENANTS | 58,024.66 | |
| Total Current Assets | | | $ 531,039.27 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 020-14000 | LAND | $ 1,312,280.78 | |
| 020-15000 | BUILDING | 12,666,535.44 | |
| 020-16090 | ACCUM DEPR-BLDG IMPROVEMEN | (3,728,599.00) | |
| 020-19040 | PRIOR INTANGIBLES | 417,370.41 | |
| 020-19390 | ACCUM AMORTIZATION | (247,483.00) | |
| Total Long Term Assets | | | $ 10,420,104.63 |
| | Total Assets | | $ 10,951,143.90 |

Confidential:  For Internal Use Only

BREN ROAD - I, LLC
Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 020-20000 | ACCOUNTS PAYABLE | $ 71,260.09 | |
| 020-21000 | ACCRUED OPERATING EXPENSE | 57,622.84 | |
| 020-21500 | PREPAID RENTS | 87,216.77 | |
| 020-22000 | SECURITY DEPOSITS | 47,573.59 | |
| 020-22001 | NON-POOLED SECURITY DEPOSI | 29,481.00 | |
| Total Current Liabilities | | | $ 293,154.29 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 020-23000 | MORTGAGE PAYABLE | $ 8,978,581.70 | |
| 020-23010 | MORTGAGE PAYABLE | 205,544.49 | |
| Long Term Liabilities | | | $ 9,184,126.19 |
| Total Liabilities | | | $ 9,477,280.48 |

### Equity

| | | | |
|---|---|---|---|
| 020-30000 | OWNERS EQUITY-JERRY TROOIE | $ 262,493.25 | |
| 020-39999 | RETAINED EARNINGS | 505,914.99 | |
| | Net Income | 705,455.18 | |
| Total Equity | | | $ 1,473,863.42 |
| Total Liabilities & Equity | | | $ 10,951,143.90 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

BREN ROAD - PI, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---:|---:|
| **Income** | | | |
| 020-50000 | BASE RENT | $ 1,457,334 | $ 1,470,613 |
| 020-50750 | TEMPORARY EXHIBITORS | 33,059 | 27,988 |
| 020-51500 | OPERATING EXP REIMB-ADJUSTM | (57,623) | (70,003) |
| 020-52000 | R.E. TAX REIMB. | 250,899 | 230,471 |
| 020-53000 | CAM | 693,317 | 675,306 |
| 020-55000 | STORAGE RENT | 28,191 | 28,919 |
| 020-57000 | INTEREST INCOME | 21 | 27 |
| 020-58050 | LATE FEES | 254 | 2,205 |
| 020-58100 | NSF FEE | 10 | |
| 020-58950 | OTHER INCOME | 13,965 | 4,122 |
| | Total Income | $ 2,419,427 | $ 2,369,648 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 2,419,427 | $ 2,369,648 |
| | | | |
| **Expenses** | | | |
| 020-70050 | CLEANING-LABOR | $ 22,541 | $ 22,079 |
| 020-70100 | CLEANING-SUPPLIES | 10,219 | 20,211 |
| 020-70950 | CLEANING-OTHER | 2,944 | 1,165 |
| 020-71250 | UTILITY-WATER & SEWER | 9,328 | 10,965 |
| 020-71260 | UTILITY-STORM WATER FEE | 9,785 | 9,496 |
| 020-71500 | UTILITY-ELECTRIC | 193,076 | 194,444 |
| 020-71550 | UTILITY-GAS | 26,978 | 36,516 |
| 020-72150 | HVAC-REPAIRS | 7,845 | 6,319 |
| 020-72200 | HVAC-HEAT PUMPS/COMPRESSORS | | (2,310) |
| 020-73050 | PLUMBING | 3,480 | 6,336 |
| 020-75050 | ELECTRICAL | 14,499 | 15,338 |
| 020-76200 | LANDSCAPING/MOWING | 28,295 | 30,690 |
| 020-76300 | ASPHALT/PATCHING | 2,610 | 3,255 |
| 020-76600 | SNOW REMOVAL | 18,545 | 16,000 |
| 020-78150 | BLDG. REPAIR & MAINT. | 237,824 | 227,574 |
| 020-78200 | RUBBISH REMOVAL | 9,752 | 11,906 |
| 020-78300 | SECURITY GUARD | 4,160 | 3,422 |
| 020-78540 | TELEPHONE | 3,847 | 3,668 |
| 020-78660 | ROOF REPAIRS | | 3,279 |
| 020-78800 | GEN'L BLDG - OTHER | 61,143 | 53,448 |
| 020-79010 | ADMIN-MANAGEMENT FEES | 61,800 | 61,800 |
| 020-79150 | INSURANCE | 20,728 | 19,514 |

Confidential:  For Internal Use Only

BREN ROAD I, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| 020-79250 | REAL ESTATE TAXES | $ 305,402 | $ 290,825 |
| 020-79510 | NON-RECOVERABLE EXPENSES | | 1,219 |
| 020-79670 | LEASING COSTS-REIMBURSEABLE | 5,347 | 4,441 |
| 020-79730 | SURVEY/APPRAISALS/ARCHITECT | | 8,100 |
| 020-79750 | PROPERTY TAX SERVICE | 6,964 | |
| 020-79850 | CLOSING COSTS | | 127,664 |
| 020-80350 | WORKERS COMP INSURANCE | 5,366 | 5,039 |
| 020-82010 | OFFICE SUPPLIES | 3 | 4 |
| 020-82050 | PRINTING/STATIONERY | | 10 |
| 020-82150 | POSTAGE | 509 | 106 |
| 020-82160 | COURIER/FED EX | 35 | 14 |
| 020-82200 | LICENSE/REGISTRATIONS | 511 | 498 |
| 020-82230 | ADVERTISING/MARKETING | 42 | |
| 020-82280 | GIFTS & DONATIONS | | 100 |
| 020-82340 | PARKING COST | | 8 |
| 020-82450 | BANK FEES | 10 | 50 |
| 020-83200 | LEGAL FEES | 2,174 | 14,034 |
| 020-85750 | TAX PENALTIES | | 29,083 |
| 020-87750 | NON-CAM R/R HVAC, ELECTRIC | | 864 |
| 020-87950 | NON-CAM R/R TENANT IMPROVEM | 2,058 | |
| 020-88000 | INTEREST EXPENSE | 614,512 | 513,937 |
| 020-88010 | INTEREST EXPENSE | 21,640 | 2,111 |
| | Total Expenses | $ 1,713,972 | $ 1,753,222 |

**Other Income**
    Total Other Income

    Net Income (Loss)  $ 705,455  $ 616,426

Confidential:  For Internal Use Only

**Exhibit B-3**

**<u>Statement of Cash Flows</u>**


To Be Delivered.


     The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Bren Road, L.L.C.

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 262,493.25 | 262,493.25 |
| Retained Earnings | (110,510.90) | 505,914.99 |
| Net Income | 616,425.89 | 705,455.18 |
| Total Equity | 768,408.24 | 1,473,863.42 |

**Exhibit C**

**Description of Operations**

Bren Road, L.L.C.

Owns the Minneapolis Gift Mart at 10301 Bren Rd W, Minnetonka, MN.  The entity leases the building's many individual showroom spaces to manufacturer reps of giftware and similar items.  The Lender is Dougherty Funding.  The entity is current with debt payments and real estate taxes.

## **Tab 7**

JLT Group, Inc.

**Exhibit A**

**<u>Valuation Estimate For JLT Group, Inc.</u>**


Estimate of entity's value:                    ($4,521,749.76)

Estimate of Debtor's interest in the entity:   ($4,521,749.76)


Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

JLT GROUP, INC.
Balance Sheet
December 31, 2009

## Assets

### Current Assets

| | | | |
|---|---|---|---|
| 010-10010 | CHECKING | $ (75,286.57) | |
| 010-10200 | PETTY CASH | 278.71 | |
| 010-10980 | VISA - JLT | (33,516.62) | |
| 010-10990 | AMERICAN EXPRESS-JLT | (4,115.40) | |
| 010-11000 | ACCOUNTS RECEIVABLE - TENA | 1,092.75 | |
| 010-11001 | ACCOUNTS RECEIVABLE-OTHER | 1,408.00 | |
| 010-11035 | DUE TO/FROM JERRY TROOIEN | (2,707,976.20) | |
| 010-11090 | DUE TO/FROM REVENUE BLDG C | 2,018.70 | |
| 010-11093 | DUE TO/FROM JLT REAL ESTAT | 46,381.40 | |
| 010-11094 | DUE TO/FROM MIDWAY INC. | (1,405.00) | |
| 010-11103 | DUE TO/FROM TAMHILL II ASS | 5,036.27 | |
| Total Current Assets | | | $ (2,766,083.96) |

### Long Term Assets

| | | | |
|---|---|---|---|
| 010-15000 | BUILDING | $ 311,851.68 | |
| 010-18090 | ACCUM DEPR-FURNITURE & FIX | (284,001.00) | |
| Total Long Term Assets | | | $ 27,850.68 |
| Total Assets | | | $ (2,738,233.28) |

JLT Group, Inc. is a QSUB. It reports with Lake Region Building Maintenance (also a QSUB), under the name JLT Holding Company, Inc., which reported net taxable loss of $1,105,339.

The $2,057,534.69 reported as net loss for 12/31/2009 was adjusted to $2,049,232 loss for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

JLP GROUP, INC.
Balance Sheet
December 31, 2009

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 010-20000 | ACCOUNTS PAYABLE | $ 1,829.17 | |
| 010-21000 | ACCRUED OPERATING EXPENSE | 18.83 | |
| 010-21220 | EMPLOYEE 401 (K) WITHHOLDI | 2,781.46 | |
| 010-21230 | PAYROLL OTHER WITHHOLDING | (903.22) | |
| Total Current Liabilities | | | $ 3,726.24 |

## Long Term Liabilities

| | | |
|---|---|---|
| Long Term Liabilities | | |
| Total Liabilities | | $ 3,726.24 |

## Equity

| | | | |
|---|---|---|---|
| 010-33000 | COMMON STOCK | $ 600.00 | |
| 010-34000 | PAID IN SURPLUS | 1,215,410.22 | |
| 010-39999 | RETAINED EARNINGS | (1,900,435.05) | |
| | Net Income | (2,057,534.69) | |
| Total Equity | | | $ (2,741,959.52) |
| Total Liabilities & Equity | | | $ (2,738,233.28) |

JLT GROUP, INC.
Balance Sheet
December 31, 2010

**Assets**

**Current Assets**

| | | |
|---|---|---|
| 010-10010 | CHECKING | $ (25,343.02) |
| 010-10200 | PETTY CASH | 6,400.69 |
| 010-10980 | VISA - JLT | (41,951.88) |
| 010-10990 | AMERICAN EXPRESS-JLT | (6,679.78) |
| 010-11000 | ACCOUNTS RECEIVABLE - TENA | 42,761.26 |
| 010-11001 | ACCOUNTS RECEIVABLE-OTHER | 1,408.00 |
| 010-11009 | DUE TO/FROM BRIDGES REALTY | (2,010.12) |
| 010-11011 | DUE TO/FROM TRITECH OFFICE | 165,147.81 |
| 010-11015 | DUE TO/FROM 10RPP, LLC | 191,259.07 |
| 010-11016 | DUE TO/FROM STATE & FILLMO | 4,038.80 |
| 010-11017 | DUE TO/FROM FILLMORE | (19,167.62) |
| 010-11020 | DUE TO/FROM BREN ROAD | 7,917.40 |
| 010-11026 | DUE TO/FROM RIVER PROPERTI | 266,047.66 |
| 010-11028 | DUE TO/FROM MIDWAY LTD. | 1,500.00 |
| 010-11029 | DUE TO/FROM MYTHICA | 164.40 |
| 010-11031 | DUE TO/FROM GATEWAY SOUTH | 49,123.25 |
| 010-11032 | DUE TO/FROM TROOIEN & ASSO | 793.00 |
| 010-11034 | DUE TO/FROM N. TAMARACK | 261,706.38 |
| 010-11035 | DUE TO/FROM JERRY TROOIEN | (2,650,562.38) |
| 010-11036 | DUE TO/FROM JLT AIRCRAFT | 41,630.47 |
| 010-11039 | DUE TO/FROM WALKER AIRCRAF | 12,919.21 |
| 010-11040 | DUE TO/FROM 3200 COMO | 3,497.24 |
| 010-11041 | DUE TO/FROM WEST BIEL | 252,950.44 |
| 010-11046 | DUE TO/FROM KENNEDY | 5,434.24 |
| 010-11050 | DUE TO/FROM BATTLE CREEK | 129,914.69 |
| 010-11051 | DUE TO/FROM CENTURY & LAKE | 78,714.54 |
| 010-11053 | DUE TO/FROM 676 HOTEL, LLC | (3,900.00) |
| 010-11054 | DUE TO/FROM ROSEVILLE | 105,322.71 |
| 010-11057 | DUE TO/FROM GRASSFED RESTA | 34.83 |
| 010-11058 | DUE TO/FROM EAST RIVER RD | 5,000.00 |
| 010-11060 | DUE TO/FROM SHEPARD RD. | 176,233.75 |
| 010-11064 | DUE TO/FROM LAKE REGION | (4,684,008.96) |
| 010-11067 | DUE TO/FROM APERITIF | 948,715.92 |
| 010-11069 | DUE TO/FROM AIRCRAFT #99 C | 31,131.71 |
| 010-11070 | DUE TO/FROM TEAM PARKING | 3,281.21 |
| 010-11072 | DUE TO/FROM ALEXANDRA ASSO | 86,054.25 |
| 010-11074 | DUE TO/FROM MN CHOICE II | 37,223.63 |
| 010-11075 | DUE TO/FROM MN CHOICE III | 10,000.00 |
| 010-11078 | DUE FROM STEWART AVENUE | (98,044.11) |
| 010-11090 | DUE TO/FROM REVENUE BLDG C | 2,018.70 |
| 010-11093 | DUE TO/FROM JLT REAL ESTAT | 46,381.40 |
| 010-11094 | DUE TO/FROM MIDWAY INC. | (2,034.00) |

TLP GROUP, INC.
Balance Sheet
December 31, 2010

| 010-11102 | DUE TO/FROM 1275 RED FOX R | $ 19,575.45 | |
| 010-11103 | DUE TO/FROM TAMHILL II ASS | 6,367.45 | |
| Total Current Assets | | | $ (4,533,032.31) |

**Long Term Assets**

| 010-15000 | BUILDING | $ 311,851.68 | |
| 010-18090 | ACCUM DEPR-FURNITURE & FIX | (284,001.00) | |
| Total Long Term Assets | | | $ 27,850.68 |

| Total Assets | | | $ (4,505,181.63) |

Confidential:  For Internal Use Only

JLP GROUP, INC.

Balance Sheet

December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 010-20000 | ACCOUNTS PAYABLE | $ 3,577.17 | |
| 010-21230 | PAYROLL OTHER WITHHOLDING | (903.22) | |
| 010-21240 | EMPLOYEE INSURANCE WITHHOL | (105.82) | |
| Total Current Liabilities | | | $ 2,568.13 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 010-23220 | NOTE PAYABLE/LOC | $ 14,000.00 | |
| Long Term Liabilities | | | $ 14,000.00 |
| Total Liabilities | | | $ 16,568.13 |

## Equity

| | | | |
|---|---|---|---|
| 010-33000 | COMMON STOCK | $ 600.00 | |
| 010-34000 | PAID IN SURPLUS | 1,215,410.22 | |
| 010-39999 | RETAINED EARNINGS | (3,957,969.74) | |
| | Net Income | (1,779,790.24) | |
| Total Equity | | | $ (4,521,749.76) |
| Total Liabilities & Equity | | | $ (4,505,181.63) |

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

JLP GROUP, INC.
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| 010-51000 | OPERATING EXPENSE REIMBURSE | $ 8,605 | $ 8,605 |
| 010-58950 | OTHER INCOME | 413 | 1,526 |
| 010-59000 | MGMT FEE INCOME | 901,344 | 977,213 |
| | Total Income | $ 910,362 | $ 987,344 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 910,362 | $ 987,344 |
| **Expenses** | | | |
| 010-78200 | RUBBISH REMOVAL | $ 97 | $ 64 |
| 010-78450 | LOCK & KEYS | | 4 |
| 010-79150 | INSURANCE | 12,507 | 10,235 |
| 010-79250 | REAL ESTATE TAXES | | 24 |
| 010-80100 | OFFICE SALARIES/SUPERVISORS | 617,997 | 792,376 |
| 010-80140 | PAYROLL-BONUS & PERKS | 6,950 | 4,350 |
| 010-80300 | PAYROLL TAXES & FEES | 53,683 | 64,377 |
| 010-80350 | WORKERS COMP INSURANCE | 1,901 | 2,435 |
| 010-80400 | 401(k) PLAN MATCHING/FEES | 150 | |
| 010-80450 | HEALTH, DENTAL, & VISION IN | 93,711 | 91,583 |
| 010-80550 | LIFE & DISABILITY INS. | 3,787 | 4,746 |
| 010-81550 | RENT | 1,592,059 | 1,908,750 |
| 010-81750 | BEVERAGES | 824 | 1,852 |
| 010-82010 | OFFICE SUPPLIES | 6,295 | 7,893 |
| 010-82050 | PRINTING/STATIONERY | | 109 |
| 010-82100 | TELEPHONE | 8,036 | 7,876 |
| 010-82110 | MOBILE PHONES | 7,146 | 7,814 |
| 010-82150 | POSTAGE | 862 | 1,029 |
| 010-82160 | COURIER/FED EX | 209 | 133 |
| 010-82200 | LICENSE/REGISTRATIONS | 40 | 526 |
| 010-82230 | ADVERTISING/MARKETING | 125 | 257 |
| 010-82240 | MEMBERSHIPS | | 1,610 |
| 010-82250 | DUES/SUBSCRIPTIONS | 79 | 1,188 |
| 010-82260 | AIRFARE AND HOTELS | 1,258 | 459 |
| 010-82270 | MEALS AND ENTERTAINMENT | 9 | 1,162 |
| 010-82280 | GIFTS & DONATIONS | 180 | 2,488 |
| 010-82330 | TRAINING/EDUCATION | | (105) |
| 010-82340 | PARKING COST | 17 | 6 |
| 010-82350 | MILEAGE REIMBURSEMENTS | 16,915 | 19,934 |

JLP GROUP, INC.
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| 010-82400 | PAYROLL SERVICE | $ 3,478 | $ 2,793 |
| 010-82450 | BANK FEES | 60 | 180 |
| 010-82460 | CREDIT CARD FEES | 450 | 413 |
| 010-82500 | EQUIPMENT LEASES | 933 | 846 |
| 010-82600 | COMPUTER COSTS | 5,712 | 7,927 |
| 010-82650 | EQUIPMENT REPAIRS & MAINT | 1,242 | 1,219 |
| 010-82750 | TOOLS & MISC SUPPLIES | | 97 |
| 010-83100 | ACCOUNTING FEES | 39,140 | 31,960 |
| 010-83200 | LEGAL FEES | 3,644 | 15,362 |
| 010-83205 | LEGAL FEES & ALL COSTS~ OWN | 200,639 | |
| 010-83250 | OTHER PROFESSIONAL FEES | 7,500 | 50,000 |
| 010-85390 | SALES TAX | 52 | 100 |
| 010-86400 | REPR/REPL OFFICE EQUIPMENT | 464 | 806 |
| 010-87200 | GARNISHMENT EXPENSE | 2,001 | |
| | Total Expenses | $ 2,690,152 | $ 3,044,878 |

**Other Income**

Total Other Income

Net Income (Loss)       $ (1,779,790)   $ (2,057,534)

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

### Statement of changes in shareholders'/partners' equity (deficit)

JLT Group, Inc.

|                  | 12/31/2009      | 12/31/2010      |
|------------------|-----------------|-----------------|
| Common Stock     | 600.00          | 600.00          |
| Paid in Surplus  | 1,215,410.22    | 1,215,410.22    |
| Retained Earnings| (1,900,435.05)  | (3,957,969.74)  |
| Net Income       | (2,057,534.69)  | (1,779,790.24)  |
| Total Equity     | (2,741,959.52)  | (4,521,749.76)  |

**Exhibit C**

**Description of Operations**

JLT Group, Inc.

Provides management services to many of the real estate entities on this list.  Leases office space from affiliate 10RPP and leases space from affiliate 331 Second Avenue, LLC.  The entity is a guarantor of the BOA aircraft loan and various real estate vendor related debts.  There is an outstanding judgment against this entity of in the estimated amount of $12.2 million held by Banc of America leasing on account of a guaranty of aircraft loans to affiliates Walker Aircraft, LLC and JLT Aircraft Holding Company, LLC.

**<u>Tab 8</u>**

JLT Mobil Building Limited Partnership

**Exhibit A**

**<u>Valuation Estimate For JLT Mobil Building Limited PTR</u>**

Estimate of entity's value:                         ($1,187,768.39)

Estimate of Debtor's interest in the entity:     ($1,187,768.39)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**Balance Sheet**

JLT MOBIL BUILDING LIMITED PTR
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 102-10010 | CHECKING | $ 167,594.69 | |
| Total Current Assets | | | $ 167,594.69 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 102-14000 | LAND | $ 1,449,743.00 | |
| 102-15000 | BUILDING | 3,905,900.52 | |
| 102-15090 | ACCUM DEPR-BUILDING | (169,027.00) | |
| 102-19040 | PRIOR INTANGIBLES | 129,946.52 | |
| 102-19390 | ACCUM AMORTIZATION | (12,995.00) | |
| Total Long Term Assets | | | $ 5,303,568.04 |
| | | | |
| Total Assets | | | $ 5,471,162.73 |

The $543,640.18 reported as net income for 12/31/2009 was adjusted to $528,713 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

**JLT MOBIL BUILDING LIMITED PTR**
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 102-20000 | ACCOUNTS PAYABLE | $ 26,130.69 | |
| 102-20010 | ACCOUNTS PAYABLE-OTHER | 62,037.00 | |
| 102-21000 | ACCRUED OPERATING EXPENSE | 15.72 | |
| 102-21050 | ACCRUED REAL ESTATE TAXES | 225,676.00 | |
| 102-21500 | PREPAID RENTS | 99,029.98 | |
| Total Current Liabilities | | | $ 412,889.39 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 102-23000 | MORTGAGE PAYABLE | $ 6,744,925.00 | |
| Long Term Liabilities | | | $ 6,744,925.00 |
| Total Liabilities | | | $ 7,157,814.39 |

### Equity

| | | | |
|---|---|---|---|
| 102-30000 | OWNERS EQUITY-JERRY TROOIE | $ (2,037,433.65) | |
| 102-39999 | RETAINED EARNINGS | (192,858.19) | |
| | Net Income | 543,640.18 | |
| Total Equity | | | $ (1,686,651.66) |
| Total Liabilities & Equity | | | $ 5,471,162.73 |

Confidential:  For Internal Use Only

JLT MOBIL BUILDING LIMITED PTR
Balance Sheet
December 31, 2010

**Assets**

**Current Assets**

| | | | |
|---|---|---|---|
| 102-10010 | CHECKING | $ 6,414.85 | |
| 102-11000 | ACCOUNTS RECEIVABLE - TENA | 99,029.98 | |
| 102-11010 | DUE TO/FROM JLT GROUP | (19,575.45) | |
| 102-11058 | DUE TO/FROM EAST RIVER RD | 416,131.12 | |
| 102-11064 | DUE TO/FROM LAKE REGION | 80,090.00 | |
| 102-11810 | ESCROW REC-TAXES 704 | 45,245.50 | |
| 102-11820 | ESCROW REC-INSURANCE 705 | 12,386.50 | |
| 102-11850 | ESCROW REC-OPER RESERVE 70 | 5,511.00 | |
| 102-11860 | ESCROW REC-REVENUE FUND 70 | 45,046.18 | |
| 102-12000 | PREPAID INSURANCE | (.04) | |
| | Total Current Assets | | $ 690,279.64 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 102-14000 | LAND | $ 1,449,743.00 | |
| 102-15000 | BUILDING | 3,905,900.52 | |
| 102-15090 | ACCUM DEPR-BUILDING | (169,027.00) | |
| 102-19040 | PRIOR INTANGIBLES | 129,946.52 | |
| 102-19390 | ACCUM AMORTIZATION | (12,995.00) | |
| | Total Long Term Assets | | $ 5,303,568.04 |
| | Total Assets | | $ 5,993,847.68 |

Confidential:  For Internal Use Only

JLT MOBIL BUILDING LIMITED PTR
Balance Sheet
December 31, 2010

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 102-20000 | ACCOUNTS PAYABLE | $ 5,624.05 | |
| 102-20010 | ACCOUNTS PAYABLE-OTHER | 62,037.00 | |
| 102-21050 | ACCRUED REAL ESTATE TAXES | .04 | |
| 102-21500 | PREPAID RENTS | 99,029.98 | |
| Total Current Liabilities | | | $ 166,691.07 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 102-23000 | MORTGAGE PAYABLE | $ 7,014,925.00 | |
| Long Term Liabilities | | | $ 7,014,925.00 |
| Total Liabilities | | | $ 7,181,616.07 |

**Equity**

| | | | |
|---|---|---|---|
| 102-30000 | OWNERS EQUITY-JERRY TROOIE | $ (2,037,433.65) | |
| 102-39999 | RETAINED EARNINGS | 350,781.99 | |
| | Net Income | 498,883.27 | |
| Total Equity | | | $ (1,187,768.39) |
| Total Liabilities & Equity | | | $ 5,993,847.68 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

JLT MOSLL BUILDING LIMITED PTR
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| **Income** | | | |
| 102-50000 | BASE RENT | $ 710,649 | $ 710,649 |
| 102-52000 | R.E. TAX REIMBURSEMENT | 266,050 | 226,654 |
| 102-53000 | CAM | 169,741 | 169,741 |
| 102-56000 | INSURANCE REIMBURSEMENT | 11,679 | 11,679 |
| 102-59000 | MGMT FEE INCOME | 30,241 | 30,241 |
| | Total Income | $ 1,188,360 | $ 1,148,964 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 1,188,360 | $ 1,148,964 |
| | | | |
| **Expenses** | | | |
| 102-72150 | HVAC-REPAIRS | $ 16,012 | $ 75,051 |
| 102-72175 | HVAC PROJECTS | 55,110 | |
| 102-72250 | HVAC-BOILER REPAIRS | 2,217 | 3,091 |
| 102-75050 | ELECTRICAL | | 774 |
| 102-75110 | ELECTRICAL-LIGHT BULBS | 19 | |
| 102-76100 | SITE CLEAN UP | 892 | 1,333 |
| 102-76200 | LANDSCAPING/MOWING | 15,083 | 17,344 |
| 102-76250 | GROUND & LOT-SWEEPING | 1,170 | 1,361 |
| 102-76300 | ASPHALT/PATCHING | 3,071 | 6,340 |
| 102-76350 | LOT MAINTENANCE | 1,569 | 1,016 |
| 102-76600 | SNOW REMOVAL | 23,857 | 21,406 |
| 102-76950 | GROUND & LOT-OTHER | | 788 |
| 102-77150 | ELEVATOR | 4,551 | 4,433 |
| 102-77200 | ELEVATOR-TELEPHONE | 605 | 605 |
| 102-78150 | BLDG. REPAIR & MAINT. | 1,720 | 1,168 |
| 102-78200 | RUBBISH REMOVAL | 376 | |
| 102-78300 | SECURITY GUARD | 149 | 600 |
| 102-78350 | FIRE/SAFETY/SPRINKLERS | 3,444 | 5,830 |
| 102-78570 | SIGNAGE | 10 | 220 |
| 102-78660 | ROOF REPAIRS | | 29,357 |
| 102-79010 | ADMIN-MANAGEMENT FEES | 30,241 | 30,241 |
| 102-79150 | INSURANCE | 12,533 | 11,784 |
| 102-79250 | REAL ESTATE TAXES | 266,150 | 225,676 |
| 102-79850 | CLOSING COSTS | 40,088 | |
| 102-82010 | OFFICE SUPPLIES | 2 | |
| 102-82150 | POSTAGE | 30 | 17 |
| 102-82160 | COURIER/FED EX | 99 | |

**JLT MOBIL BUILDING LIMITED PTR**
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| 102-82450 | BANK FEES | | $ 60 |
| 102-83200 | LEGAL FEES | 14,347 | 394 |
| 102-83250 | OTHER PROFESSIONAL FEES | 110 | |
| 102-85380 | INCOME TAX | 2,000 | 1,016 |
| 102-85390 | SALES TAX | 4 | 15 |
| 102-85725 | INCOME TAX INTEREST EXPENSE | 34 | 9 |
| 102-85750 | TAX PENALTIES | 36,040 | 57 |
| 102-88000 | INTEREST EXPENSE | 157,943 | 165,338 |
| | Total Expenses | $ 689,476 | $ 605,324 |

**Other Income**

Total Other Income

| | | | |
|---|---|---|---|
| Net Income (Loss) | | $ 498,883 | $ 543,640 |

Confidential:  For Internal Use Only

**Exhibit B-3**

**<ins>Statement of Cash Flows</ins>**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**<u>Statement of changes in shareholders'/partners' equity (deficit)</u>**

JLT Mobil Building Limited Ptr.

|  | <u>12/31/2009</u> | <u>12/31/2010</u> |
|---|---|---|
| Owners Equity – Jerry Trooien | (2,037,433.65) | (2,037,433.65) |
| Retained Earnings | (192,858.19) | 350,781.99 |
| Net Income | 543,640.18 | 498,883.27 |
| Total Equity | (1,686,651.66) | (1,187,768.39) |

4879948_1.DOC

**Exhibit C**

**Description of Operations**

JLT Mobil Building Limited Partnership

Owns office building at 1275 Red Fox Rd, Arden Hills, MN. The entity leases the building to one tenant, GE Security Systems, Inc (which is now owned by United Technology Corporation). The lender is Bank of America and the loan is cross-collateralized with loan to affiliate JLT East River Road, LLC. The debt on the property matured January 31, 2011. The lender collects the rent and returns funds to the entity to pay operating expenses. The lender applies excess funds, as available, to the debt of JLT East River Road, LLC. Debt payments and real estate taxes on this property are current. This entity has made a workout proposal to the lender.

**<u>Tab 9</u>**

JLT Roseville Corporate Center, LLC

**Exhibit A**

**<u>Valuation Estimate For JLT Roseville Corporate Center</u>**


Estimate of entity's value:                    ($972,295.50)

Estimate of Debtor's interest in the entity:   ($972,295.50)


Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

**JLT ROSEVILLE CORPORATE CENTER**
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | |
|---|---|---|
| 054-10010 | CHECKING | $ 312,060.21 |
| 054-11000 | ACCOUNTS RECEIVABLE - TENA | 5,927.55 |
| 054-11035 | DUE TO/FROM JERRY TROOIEN | 4,202,506.56 |
| Total Current Assets | | $ 4,520,494.32 |

**Long Term Assets**

| | | |
|---|---|---|
| 054-14000 | LAND | $ 2,116,880.00 |
| 054-15000 | BUILDING | 20,463,154.70 |
| 054-15090 | ACCUM DEPR-BUILDING | (5,838,116.00) |
| 054-19040 | PRIOR INTANGIBLES | 1,185,106.92 |
| 054-19390 | ACCUM AMORTIZATION | (639,245.00) |
| Total Long Term Assets | | $ 17,287,780.62 |
| Total Assets | | $ 21,808,274.94 |

The $1,057,554.55 reported as net income for 12/31/2009 was adjusted to $1,435,177 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

JLT ROSEVILLE CORPORATE CENTER
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 054-20000 | ACCOUNTS PAYABLE | $ 133,477.72 | |
| 054-21000 | ACCRUED OPERATING EXPENSE | (5.87) | |
| 054-21050 | ACCRUED REAL ESTATE TAXES | 921,802.00 | |
| 054-21100 | ACCRUED INTEREST | 83,462.05 | |
| 054-21500 | PREPAID RENTS | 182,470.74 | |
| Total Current Liabilities | | | $ 1,321,206.64 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 054-23000 | MORTGAGE PAYABLE | $ 20,935,297.53 | |
| Long Term Liabilities | | | $ 20,935,297.53 |
| Total Liabilities | | | $ 22,256,504.17 |

**Equity**

| | | | |
|---|---|---|---|
| 054-39999 | RETAINED EARNINGS | $ (1,505,783.78) | |
| | Net Income | 1,057,554.55 | |
| Total Equity | | | $ (448,229.23) |
| Total Liabilities & Equity | | | $ 21,808,274.94 |

Confidential:  For Internal Use Only

JLT ROSEVILLE CORPORATE CENTER
Balance Sheet
December 31, 2010

## Assets

### Current Assets

| | | | |
|---|---|---|---|
| 054-10010 | CHECKING | $ 546,441.82 | |
| 054-11000 | ACCOUNTS RECEIVABLE - TENA | 11,855.10 | |
| 054-11010 | DUE TO/FROM JLT GROUP | (105,322.71) | |
| 054-11035 | DUE TO/FROM JERRY TROOIEN | 4,202,506.56 | |
| 054-11051 | DUE TO/FROM CENTURY & LAKE | 13.00 | |
| 054-11064 | DUE TO/FROM LAKE REGION | 268,297.29 | |
| 054-11810 | ESCROW REC-TAXES 704 | 348,971.08 | |
| Total Current Assets | | | $ 5,272,762.14 |

### Long Term Assets

| | | | |
|---|---|---|---|
| 054-14000 | LAND | $ 2,116,880.00 | |
| 054-15000 | BUILDING | 20,463,154.70 | |
| 054-15090 | ACCUM DEPR-BUILDING | (5,838,116.00) | |
| 054-19040 | PRIOR INTANGIBLES | 1,185,106.92 | |
| 054-19390 | ACCUM AMORTIZATION | (639,245.00) | |
| Total Long Term Assets | | | $ 17,287,780.62 |
| Total Assets | | | $ 22,560,542.76 |

Confidential:  For Internal Use Only

JLT ROSEVILLE CORPORATE CENTER
Balance Sheet
December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 054-20000 | ACCOUNTS PAYABLE | $ 69,566.32 | |
| 054-21050 | ACCRUED REAL ESTATE TAXES | 484,681.96 | |
| 054-21100 | ACCRUED INTEREST | 83,462.05 | |
| 054-21500 | PREPAID RENTS | 182,470.74 | |
| Total Current Liabilities | | | $ 820,181.07 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 054-23000 | MORTGAGE PAYABLE | $ 20,736,774.82 | |
| 054-23005 | MORTGAGE LENDER ADVANCES | 1,975,882.37 | |
| Long Term Liabilities | | | $ 22,712,657.19 |
| Total Liabilities | | | $ 23,532,838.26 |

## Equity

| | | | |
|---|---|---|---|
| 054-39999 | RETAINED EARNINGS | $ (448,229.23) | |
| | Net Income | (524,066.27) | |
| Total Equity | | | $ (972,295.50) |
| Total Liabilities & Equity | | | $ 22,560,542.76 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

JLT ROSEVILLE CORPORATE CENTER
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| 054-50000 | BASE RENT | $ 2,274,123 | $ 2,385,679 |
| 054-50500 | BAD DEBT | | (10,578) |
| 054-51500 | OPERATING EXP REIMB-ADJUSTM | (343,885) | |
| 054-51600 | OPER EXP REIMB-WATER | 24,451 | 25,000 |
| 054-51620 | OPER EXP REIMB-ELECTRIC | 360,825 | 424,000 |
| 054-51640 | OPER EXP REIMB-GAS | 28,326 | 36,300 |
| 054-51740 | OPER EXP REIMB-HVAC | 71,131 | 71,131 |
| 054-52000 | R.E. TAX REIMB. | 755,603 | 718,505 |
| 054-53000 | CAM | 463,387 | 441,555 |
| 054-55400 | TENANT IMPROVEMENT INCOME | (1,597,965) | |
| 054-56000 | INSURANCE REIMB. | 25,516 | 25,181 |
| 054-58700 | CUSTODIAL INCOME | 251,574 | 251,574 |
| 054-58950 | OTHER INCOME | 185,039 | 150 |
| 054-59000 | MGMT FEE INCOME | 204,521 | 215,390 |
| | Total Income | $ 2,702,646 | $ 4,583,887 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 2,702,646 | $ 4,583,887 |
| **Expenses** | | | |
| 054-70100 | CLEANING-SUPPLIES | $ 41,267 | $ 38,114 |
| 054-70150 | CLEANING-CONTRACT | 251,574 | 251,574 |
| 054-70400 | CLEANING-WINDOW WASHING | 1,848 | |
| 054-71250 | UTILITY-WATER & SEWER | 21,803 | 21,577 |
| 054-71500 | UTILITY-ELECTRIC | 367,701 | 373,105 |
| 054-71550 | UTILITY-GAS | 19,774 | 27,600 |
| 054-72150 | HVAC-REPAIRS | 18,600 | 27,474 |
| 054-72250 | HVAC-BOILER REPAIRS | 71 | |
| 054-73050 | PLUMBING | 8,095 | 1,563 |
| 054-75050 | ELECTRICAL | 7,361 | 810 |
| 054-75110 | ELECTRICAL-LIGHT BULBS | 5,806 | 2,799 |
| 054-76100 | SITE CLEAN UP | 9,696 | 5,783 |
| 054-76200 | LANDSCAPING/MOWING | 44,920 | 47,427 |
| 054-76250 | GROUND & LOT-SWEEPING | 1,181 | 3,799 |
| 054-76300 | ASPHALT/PATCHING | 1,340 | 3,834 |
| 054-76350 | LOT MAINTENANCE | 5,951 | 65,099 |
| 054-76600 | SNOW REMOVAL | 49,497 | 36,938 |
| 054-76650 | SALT/SAND | | 3,076 |

Confidential:  For Internal Use Only

# JLT ROSEVILLE CORPORATE CENTER
## Income Statement
### For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| 054-77150 | ELEVATOR | $ 4,799 | $ 19,085 |
| 054-77200 | ELEVATOR-TELEPHONE | 818 | 795 |
| 054-78150 | BLDG. REPAIR & MAINT. | 216,059 | 194,913 |
| 054-78200 | RUBBISH REMOVAL | 7,404 | 7,075 |
| 054-78250 | PEST CONTROL | 3,008 | 3,108 |
| 054-78300 | SECURITY GUARD | 2,398 | 585 |
| 054-78350 | FIRE/SAFETY/SPRINKLERS | 7,323 | 5,879 |
| 054-78450 | LOCKS & KEYS | 945 | 214 |
| 054-78540 | TELEPHONE | 2,182 | 2,038 |
| 054-78600 | PAINTING/DECORATING | 2,511 | 1,898 |
| 054-78620 | CARPET/TILE | 2,093 | 506 |
| 054-78800 | GEN'L BLDG - OTHER | 4,305 | 3,559 |
| 054-79010 | ADMIN-MANAGEMENT FEES | 204,520 | 215,390 |
| 054-79150 | INSURANCE | 36,873 | 32,914 |
| 054-79250 | REAL ESTATE TAXES | 969,364 | 921,802 |
| 054-79710 | ENVIRONMENTAL | | 1,232 |
| 054-79730 | SURVEY/APPRAISALS/ARCHITECT | | 451 |
| 054-79800 | COMMISSIONS | | 14,373 |
| 054-82010 | OFFICE SUPPLIES | 7 | 3 |
| 054-82150 | POSTAGE | 39 | 38 |
| 054-82230 | ADVERTISING/MARKETING | 562 | |
| 054-82350 | MILEAGE REIMBURSEMENTS | 1,787 | 717 |
| 054-82450 | BANK FEES | | 60 |
| 054-83200 | LEGAL FEES | 5,000 | 4,294 |
| 054-85390 | SALES TAX | (8) | (25) |
| 054-85750 | TAX PENALTIES | 220,427 | 14,549 |
| 054-86500 | REPR/REPL EXTERIOR/BLDG | | (111,131) |
| 054-87000 | BAD DEBT EXPENSE | 5 | |
| 054-87950 | NON-CAM R/R TENANT IMPROVEM | | 100,000 |
| 054-88000 | INTEREST EXPENSE | 677,806 | 1,181,438 |
| | Total Expenses | $ 3,226,712 | $ 3,526,332 |

**Other Income**

Total Other Income

Net Income (Loss)      $ (524,066)      $ 1,057,555

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

JLT Roseville Corporate Center

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Retained Earnings | (1,505,783.78) | (448,229.23) |
| Net Income | 1,057,554.55 | (524,066.27 |
| Total Equity | (448,229.23) | (972,295.50) |

**Exhibit C**

**Description of Operations**

JLT Roseville Corporate Center, LLC

Owns the Roseville Corporate Center at 2700 Snelling Avenue North, Roseville, MN. The entity leases office space to commercial tenants. Debt payments and real estate taxes are in arrears six months and 18 months, respectively. The lender Bank of America/Prudential has paid the real estate taxes and turned over the mortgage to special servicer C-III, which has commenced foreclosure proceedings. The entity has commenced workout discussions with the lender.

**Tab 10**

Kennedy Building Associates, General Partnership

**Exhibit A**

**<u>Valuation Estimate For Kennedy Building Associates II</u>**


Estimate of entity's value:                    ($1,069,251.52)

Estimate of Debtor's interest in the entity:    ($1,069,251.52)


Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current
estimate of the current market value of the entity's assets because no recent appraisal has been
conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

**KENNEDY BUILDING ASSOCIATES II**
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 046-10010 | CHECKING | $ 15,781.31 | |
| 046-11000 | ACCOUNTS RECEIVABLE - TENA | 12,381.48 | |
| 046-11810 | ESCROW REC-TAXES 704 | 6,618.18 | |
| Total Current Assets | | | $ 34,780.97 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 046-14000 | LAND | $ 33,069.47 | |
| 046-15000 | BUILDING | 855,767.67 | |
| 046-15090 | ACCUM DEPR-BUILDING | (707,355.00) | |
| 046-19040 | PRIOR INTANGIBLES | 19,640.90 | |
| 046-19390 | ACCUM AMORTIZATION | (2,728.00) | |
| Total Long Term Assets | | | $ 198,395.04 |
| Total Assets | | | $ 233,176.01 |

The $72,242.80 reported as net income for 12/31/2009 was adjusted to $85,671 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

KENNEDY BUILDING ASSOCIATES II
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---:|---:|
| 046-20000 | ACCOUNTS PAYABLE | $ 24,047.06 | |
| 046-21500 | PREPAID RENTS | 6,070.00 | |
| 046-22000 | SECURITY DEPOSITS | 17,947.00 | |
| | Total Current Liabilities | | $ 48,064.06 |

**Long Term Liabilities**

| | | | |
|---|---|---:|---:|
| 046-23000 | MORTGAGE PAYABLE | $ 1,125,000.00 | |
| 046-23010 | MORTGAGE PAYABLE | 150,000.00 | |
| | Long Term Liabilities | | $ 1,275,000.00 |
| | Total Liabilities | | $ 1,323,064.06 |

**Equity**

| | | | |
|---|---|---:|---:|
| 046-30000 | OWNERS EQUITY-JERRY TROOIE | $ (1,166,541.34) | |
| 046-30080 | OWNERS EQUITY-CDI, INC. | (5,373.00) | |
| 046-39999 | RETAINED EARNINGS | 9,783.49 | |
| | Net Income | 72,242.80 | |
| | Total Equity | | $ (1,089,888.05) |
| | Total Liabilities & Equity | | $ 233,176.01 |

Confidential:  For Internal Use Only

**KENNEDY BUILDING ASSOCIATES II**
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---:|---:|
| 046-10010 | CHECKING | $ 4,660.76 | |
| 046-11000 | ACCOUNTS RECEIVABLE - TENA | 2,845.04 | |
| 046-11010 | DUE TO/FROM JLT GROUP | (5,434.24) | |
| 046-11035 | DUE TO/FROM JERRY TROOIEN | (11,225.24) | |
| 046-11064 | DUE TO/FROM LAKE REGION | (59,510.00) | |
| 046-11810 | ESCROW REC-TAXES 704 | 226.38 | |
| 046-12000 | PREPAID INSURANCE | .04 | |
| | Total Current Assets | | $ (68,437.26) |

**Long Term Assets**

| | | | |
|---|---|---:|---:|
| 046-14000 | LAND | $ 33,069.47 | |
| 046-15000 | BUILDING | 855,767.67 | |
| 046-15090 | ACCUM DEPR-BUILDING | (707,355.00) | |
| 046-19040 | PRIOR INTANGIBLES | 19,640.90 | |
| 046-19390 | ACCUM AMORTIZATION | (2,728.00) | |
| | Total Long Term Assets | | $ 198,395.04 |
| | | | |
| | Total Assets | | $ 129,957.78 |

**KENNEDY BUILDING ASSOCIATES II**
Balance Sheet
December 31, 2010

**Liabilities and Equity**

### Current Liabilities

| | | | |
|---|---|---|---|
| 046-20000 | ACCOUNTS PAYABLE | $ 70,364.37 | |
| 046-21500 | PREPAID RENTS | 6,170.00 | |
| 046-22000 | SECURITY DEPOSITS | 11,122.00 | |
| Total Current Liabilities | | | $ 87,656.37 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 046-23000 | MORTGAGE PAYABLE | $ 1,111,552.93 | |
| Long Term Liabilities | | | $ 1,111,552.93 |
| Total Liabilities | | | $ 1,199,209.30 |

### Equity

| | | | |
|---|---|---|---|
| 046-30000 | OWNERS EQUITY-JERRY TROOIE | $ (1,166,541.34) | |
| 046-30080 | OWNERS EQUITY-CDI, INC. | (5,373.00) | |
| 046-39999 | RETAINED EARNINGS | 82,026.29 | |
| | Net Income | 20,636.53 | |
| Total Equity | | | $ (1,069,251.52) |
| Total Liabilities & Equity | | | $ 129,957.78 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

KENNEDY BUILDING ASSOCIATES II
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| 046-50000 | BASE RENT | $ 260,916 | $ 280,608 |
| 046-50500 | BAD DEBT | (68,886) | (6,640) |
| 046-51620 | OPER EXP REIMB-ELECTRIC | 2,078 | 1,858 |
| 046-53000 | CAM | 29,464 | 29,420 |
| 046-58050 | LATE FEES | 1,627 | 3,831 |
| 046-58950 | OTHER INCOME | (4,395) | 160 |
| | Total Income | $ 220,804 | $ 309,237 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 220,804 | $ 309,237 |
| | | | |
| **Expenses** | | | |
| 046-70050 | CLEANING-LABOR | | $ 403 |
| 046-70100 | CLEANING-SUPPLIES | | 13 |
| 046-70150 | CLEANING-CONTRACT | 79 | |
| 046-71250 | UTILITY-WATER & SEWER | 1,476 | 1,948 |
| 046-71260 | UTILITY-STORM WATER FEE | 3,001 | 2,915 |
| 046-71500 | UTILITY-ELECTRIC | 25,126 | 27,648 |
| 046-71550 | UTILITY-GAS | 31,268 | 39,036 |
| 046-71600 | UTILITY-OTHER | 284 | 303 |
| 046-72150 | HVAC-REPAIRS | 9 | 109 |
| 046-72250 | HVAC-BOILER REPAIRS | 16,681 | 13,521 |
| 046-73050 | PLUMBING | | 674 |
| 046-75050 | ELECTRICAL | | 202 |
| 046-75110 | ELECTRICAL-LIGHT BULBS | 37 | 23 |
| 046-76100 | SITE CLEAN UP | 914 | 1,294 |
| 046-76200 | LANDSCAPING/MOWING | 964 | 921 |
| 046-76600 | SNOW REMOVAL | 4,276 | 2,470 |
| 046-77150 | ELEVATOR | 1,875 | 5,628 |
| 046-77200 | ELEVATOR-TELEPHONE | 410 | 398 |
| 046-78150 | BLDG. REPAIR & MAINT. | 4,083 | 16,614 |
| 046-78200 | RUBBISH REMOVAL | 155 | 704 |
| 046-78250 | PEST CONTROL | 223 | 239 |
| 046-78350 | FIRE/SAFETY/SPRINKLERS | 717 | 699 |
| 046-78450 | LOCKS & KEYS | 59 | |
| 046-78600 | PAINTING/DECORATING | | 557 |
| 046-78640 | EXTERIOR REPAIR | 19 | 109 |
| 046-78660 | ROOF REPAIRS | 1,160 | 225 |

Confidential:  For Internal Use Only

KENNEDY BUILDING ASSOCIATES II
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------:|------------------:|
| 046-78700 | REGISTRATIONS/PERMITS | $ 124 | $ 398 |
| 046-79010 | ADMIN-MANAGEMENT FEES | 14,569 | 15,501 |
| 046-79150 | INSURANCE | 1,867 | 1,461 |
| 046-79250 | REAL ESTATE TAXES | 20,569 | 20,603 |
| 046-79510 | NON-RECOVERABLE EXPENSES | | 8,902 |
| 046-79710 | ENVIRONMENTAL | | 930 |
| 046-79850 | CLOSING COSTS | | 11,820 |
| 046-79900 | PENALTIES/LATE FEES | 512 | |
| 046-82010 | OFFICE SUPPLIES | 2 | 1 |
| 046-82050 | PRINTING/STATIONERY | | 173 |
| 046-82150 | POSTAGE | 60 | 70 |
| 046-82160 | COURIER/FED EX | 12 | 41 |
| 046-82200 | LICENSE/REGISTRATIONS | | 70 |
| 046-82280 | GIFTS & DONATIONS | | 400 |
| 046-82450 | BANK FEES | 250 | 50 |
| 046-83200 | LEGAL FEES | 4,478 | 24,996 |
| 046-85380 | INCOME TAX | 300 | 300 |
| 046-85390 | SALES TAX | 2 | |
| 046-85725 | INCOME TAX INTEREST EXPENSE | | 9 |
| 046-85750 | TAX PENALTIES | | 1,030 |
| 046-87950 | NON-CAM R/R TENANT IMPROVEM | | 1,678 |
| 046-88000 | INTEREST EXPENSE | 61,707 | 27,492 |
| 046-88010 | INTEREST EXPENSE | 2,899 | 4,417 |
| | Total Expenses | $ 200,167 | $ 236,995 |

**Other Income**
   Total Other Income

Net Income (Loss)          $ 20,637          $ 72,242

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Kennedy Building Associates II

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | (1,166,541.34) | (1,166,541.34) |
| Owners Equity-CDI, Inc. | (5,373.00) | (5,373.00) |
| Retained Earnings | 9,783.49 | 82,026.29 |
| Net Income | 72,242.80 | 20,636.53 |
| Total Equity | (1,089,888.05) | (1,069,251.52) |

**Exhibit C**

**Description of Operations**


Kennedy Building Associates, General Partnership


Owns the multi-tenant office building at 2303 Kennedy Street N.E., Mpls, MN.   The entity is current on real estate taxes but in arrears on debt payments.   The entity is in workout talks with lender Park Midway Bank.

**Tab 11**

Lake Region Building Maintenance, Inc.

**Exhibit A**

**Valuation Estimate For Lake Region Building Maint.**

Estimate of entity's value:                    $1,112,886.89

Estimate of Debtor's interest in the entity:    $1,112,886.89

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

LAKE REGION BUILDING MAINT.
Balance Sheet
December 31, 2009

**Assets**

**Current Assets**

| | | | |
|---|---|---|---|
| 064-10010 | CHECKING | $ 268,428.46 | |
| 064-10970 | VISA-LAKE REGION | (721.76) | |
| 064-11000 | ACCOUNTS RECEIVABLE - TENA | 33,406.20 | |
| 064-11001 | ACCOUNTS RECEIVABLE-OTHER | 103,185.61 | |
| Total Current Assets | | | $ 404,298.51 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 064-15000 | BUILDING | $ 347,243.87 | |
| 064-15090 | ACCUM DEPR-BUILDING | (329,292.00) | |
| Total Long Term Assets | | | $ 17,951.87 |
| Total Assets | | | $ 422,250.38 |

Lake Region Building Maintenance is a QSUB. It reports with JLT Group, Inc. (also a QSUB), under the name JLT Holding Company, Inc., which reported net taxable loss of $1,105,339.

The $952,247.33 reported as net income for 12/31/2009 was adjusted to $943,892 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

LAKE REGION BUILDING MAINT.
Balance Sheet
December 31, 2009

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 064-20000 | ACCOUNTS PAYABLE | $ 4,286.93 | |
| 064-20010 | ACCOUNTS PAYABLE-OTHER | 36,633.48 | |
| 064-21000 | ACCRUED OPERATING EXPENSE | 1.88 | |
| 064-21220 | EMPLOYEE 401 (K) WITHHOLDI | 892.39 | |
| 064-21230 | PAYROLL OTHER WITHHOLDING | 267.31 | |
| 064-21240 | EMPLOYEE INSURANCE WITHHOL | 797.66 | |
| Total Current Liabilities | | | $ 42,879.65 |

## Long Term Liabilities

| | | |
|---|---|---|
| Long Term Liabilities | | |
| Total Liabilities | | $ 42,879.65 |

## Equity

| | | | |
|---|---|---|---|
| 064-39999 | RETAINED EARNINGS | $ (572,876.60) | |
| | Net Income | 952,247.33 | |
| Total Equity | | | $ 379,370.73 |
| Total Liabilities & Equity | | | $ 422,250.38 |

Confidential:  For Internal Use Only

LAKE REGION BUILDING MAINT.
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 064-10010 | CHECKING | $ 101,348.93 | |
| 064-11000 | ACCOUNTS RECEIVABLE - TENA | 103,840.99 | |
| 064-11001 | ACCOUNTS RECEIVABLE-OTHER | 104,102.15 | |
| 064-11010 | DUE TO/FROM JLT GROUP | 4,684,008.96 | |
| 064-11011 | DUE TO/FROM TRITECH OFFICE | (1,178,850.00) | |
| 064-11015 | DUE TO/FROM 10RPP, LLC | (1,317,153.95) | |
| 064-11016 | DUE TO/FROM STATE & FILLMO | (176,034.94) | |
| 064-11020 | DUE TO/FROM BREN ROAD | (204,500.00) | |
| 064-11022 | DUE TO/FROM SUMMIT AIRCRAF | 273,009.63 | |
| 064-11024 | DUE TO/FROM REVENUE BLDG. | 2,976.54 | |
| 064-11031 | DUE TO/FROM GATEWAY SOUTH | (148,525.46) | |
| 064-11035 | DUE TO/FROM JERRY TROOIEN | 1,042,668.27 | |
| 064-11036 | DUE TO/FROM JLT AIRCRAFT | (1,970.24) | |
| 064-11040 | DUE TO/FROM 3200 COMO | (497,700.00) | |
| 064-11046 | DUE TO/FROM KENNEDY | 59,510.00 | |
| 064-11051 | DUE TO/FROM CENTURY & LAKE | 92,736.44 | |
| 064-11054 | DUE TO/FROM ROSEVILLE | (268,297.29) | |
| 064-11058 | DUE TO/FROM EAST RIVER RD | 111,085.47 | |
| 064-11060 | DUE TO/FROM SHEPARD RD. | (1,461,460.14) | |
| 064-11067 | DUE TO/FROM CIAO BELLA | (1,854.00) | |
| 064-11070 | DUE TO/FROM TEAM PARKING | (115,500.00) | |
| 064-11074 | DUE TO/FROM MN CHOICE II | 257.94 | |
| 064-11075 | DUE TO/FROM MN CHOICE III | (1,749.06) | |
| 064-11102 | DUE TO/FROM 1275 RED FOX R | (80,090.00) | |
| 064-11103 | DUE TO/FROM TAMHILL II ASS | (1,700.00) | |
| 064-12000 | PREPAID INSURANCE | (.04) | |
| | Total Current Assets | | $ 1,120,160.20 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 064-15000 | BUILDING | $ 347,243.87 | |
| 064-15090 | ACCUM DEPR-BUILDING | (329,292.00) | |
| 064-18500 | TRUCK & AUTO | 4,000.00 | |
| | Total Long Term Assets | | $ 21,951.87 |
| | Total Assets | | $ 1,142,112.07 |

Confidential:  For Internal Use Only

LAKE REGION BUILDING MAINT.
Balance Sheet
December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 064-20000 | ACCOUNTS PAYABLE | $ 696.35 | |
| 064-20010 | ACCOUNTS PAYABLE-OTHER | 27,909.81 | |
| 064-21220 | EMPLOYEE 401 (K) WITHHOLDI | 91.58 | |
| 064-21230 | PAYROLL OTHER WITHHOLDING | 90.64 | |
| 064-21240 | EMPLOYEE INSURANCE WITHHOL | 436.80 | |
| Total Current Liabilities | | | $ 29,225.18 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| Long Term Liabilities | | | |
| Total Liabilities | | | $ 29,225.18 |

## Equity

| | | | |
|---|---|---|---|
| 064-31030 | CAPITAL | $ 4,000.00 | |
| 064-39999 | RETAINED EARNINGS | 379,370.73 | |
| | Net Income | 729,516.16 | |
| Total Equity | | | $ 1,112,886.89 |
| Total Liabilities & Equity | | | $ 1,142,112.07 |

**Exhibit B-2**

**Statement of Income (Loss)**

# LAKE REGION BUILDING MAINT.
## Income Statement
### For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------|------------------|
| **Income** | | | |
| 064-58700 | CUSTODIAL INCOME | $ 1,106,904 | $ 1,101,672 |
| 064-58750 | MAINTENANCE INCOME | 1,166,969 | 1,288,035 |
| 064-58800 | EQUIPMENT INCOME | 168,106 | 177,845 |
| 064-58950 | OTHER INCOME | | 1,708 |
| | Total Income | $ 2,441,979 | $ 2,569,260 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 2,441,979 | $ 2,569,260 |
| | | | |
| **Expenses** | | | |
| 064-76200 | LANDSCAPING/MOWING | $ 2,111 | $ 1,977 |
| 064-76350 | LOT MAINTENANCE | 4,971 | 4,069 |
| 064-76600 | SNOW REMOVAL | 1,166 | |
| 064-76650 | SALT/SAND | 27,981 | 9,950 |
| 064-78150 | BLDG. REPAIR & MAINT. | 5,872 | |
| 064-78450 | LOCKS & KEYS | 101 | 12 |
| 064-78680 | INSURANCE LOSS | | 16 |
| 064-78700 | REGISTRATIONS/PERMITS | 73 | |
| 064-79150 | INSURANCE | 9,132 | 5,252 |
| 064-80100 | OFFICE SALARIES/SUPERVISORS | 233,498 | 89,913 |
| 064-80120 | MAINTENENCE SALARIES | 520,054 | 552,072 |
| 064-80140 | PAYROLL-BONUS & PERKS | 993 | 4,999 |
| 064-80150 | CUSTODIAL LABOR | 579,710 | 592,126 |
| 064-80250 | TEMPORARY HELP | 132 | |
| 064-80300 | PAYROLL TAXES & FEES | 106,365 | 101,700 |
| 064-80350 | WORKERS COMP INSURANCE | 30,794 | 32,830 |
| 064-80400 | 401(k) PLAN MATCHING/FEES | 150 | |
| 064-80450 | HEALTH, DENTAL, & VISION IN | 70,809 | 82,243 |
| 064-80550 | LIFE & DISABILITY INS. | 3,549 | 3,565 |
| 064-81100 | PROPANE | (12) | |
| 064-81550 | RENT | 46,574 | 44,376 |
| 064-82010 | OFFICE SUPPLIES | 15 | 20 |
| 064-82110 | MOBILE PHONES | 6,125 | 6,092 |
| 064-82120 | PAGERS | 1,097 | 1,254 |
| 064-82150 | POSTAGE | 214 | 187 |
| 064-82160 | COURIER/FED EX | | 16 |
| 064-82200 | LICENSE/REGISTRATIONS | 230 | 251 |
| 064-82250 | DUES/SUBSCRIPTIONS | | 60 |

Confidential:  For Internal Use Only

LAKE REGION BUILDING MAINT.
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------|------------------|
| 064-82270 | MEALS AND ENTERTAINMENT | | $ 1,783 |
| 064-82280 | GIFTS & DONATIONS | | 9,114 |
| 064-82330 | TRAINING/EDUCATION | 240 | 1,165 |
| 064-82350 | MILEAGE REIMBURSEMENTS | 6,441 | 8,181 |
| 064-82360 | HIRING COSTS | 1,228 | 1,186 |
| 064-82370 | UNIFORMS | 534 | |
| 064-82400 | PAYROLL SERVICE | 6,536 | 6,312 |
| 064-82450 | BANK FEES | | 20 |
| 064-82460 | CREDIT CARD FEES | 10 | |
| 064-82650 | EQUIPMENT REPAIRS & MAINT | 11,279 | 11,311 |
| 064-82700 | TRUCK & AUTO REPAIRS | 9,255 | 16,552 |
| 064-82710 | TRUCK & AUTO - GAS | 15,099 | 15,850 |
| 064-82720 | VEHICLE LICENSE | 1,256 | 1,169 |
| 064-82730 | VEHICLE INSURANCE | 6,794 | 8,704 |
| 064-82750 | TOOLS & MISC SUPPLIES | 1,931 | 2,237 |
| 064-82800 | MISC. OTHER | 27 | |
| 064-83200 | LEGAL FEES | | 422 |
| 064-85000 | CONTRACT SERVICES | 7 | |
| 064-85390 | SALES TAX | 122 | 27 |
| | Total Expenses | $ 1,712,463 | $ 1,617,013 |

**Other Income**

| | | | |
|---|---|---|---|
| | Total Other Income | | |

| | | | |
|---|---|---|---|
| | Net Income (Loss) | $ 729,516 | $ 952,247 |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

<u>**Statement of changes in shareholders'/partners' equity (deficit)**</u>

Lake Region Building Maint.

|  | <u>12/31/2009</u> | <u>12/31/2010</u> |
|---|---|---|
| Capital |  | 4,000.00 |
| Retained Earnings | (572,876.60) | 379,370.73 |
| Net Income | 952,247.33 | 729,516.16 |
| Total Equity | 379,370.73 | 1,112,886.89 |

**Exhibit C**

**Description of Operations**

Lake Region Building Maintenance, Inc.

Provides maintenance services to many of the affiliated real estate entities that own properties.  Leases space from affiliate 3200 Como Assoc., LLC.

**<u>Tab 12</u>**

Team Parking, L.L.C.

**Exhibit A**

**<u>Valuation Estimate For Team Parking, LLC</u>**

Estimate of entity's value:                    $114,059.99

Estimate of Debtor's interest in the entity:    $114,059.99

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

TEAM PARKING, LLC
Balance Sheet
December 31, 2009

## **Assets**

### **Current Assets**

| | | | |
|---|---|---|---|
| 070-10010 | CHECKING-PRIVATE BANK | $ 48,757.70 | |
| 070-10020 | CHECKING-AMERICAN BANK | 1,494.58 | |
| 070-10200 | PETTY CASH | 800.00 | |
| 070-10960 | VISA-TEAM PARKING | (17,898.34) | |
| 070-12000 | PREPAID INSURANCE | 5,229.17 | |
| Total Current Assets | | | $ 38,383.11 |

### **Long Term Assets**

| | | | |
|---|---|---|---|
| 070-15000 | BUILDING | $ 773,044.68 | |
| 070-15090 | ACCUM DEPR-BUILDING | (595,043.00) | |
| Total Long Term Assets | | | $ 178,001.68 |
| Total Assets | | | $ 216,384.79 |

The $19,083.96 reported as net income for 12/31/2009 was adjusted to $53,953 loss for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

**TEAM PARKING, LLC**
Balance Sheet
December 31, 2009

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 070-20000 | ACCOUNTS PAYABLE | $ 13,370.59 | |
| 070-20010 | ACCOUNTS PAYABLE-OTHER | 27,597.93 | |
| 070-21000 | ACCRUED OPERATING EXPENSE | 5,269.74 | |
| Total Current Liabilities | | | $ 46,238.26 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 070-23230 | VEHICLE LOAN | $ 149,362.94 | |
| Long Term Liabilities | | | $ 149,362.94 |
| Total Liabilities | | | $ 195,601.20 |

## Equity

| | | | |
|---|---|---|---|
| 070-30000 | OWNERS EQUITY-JERRY TROOIE | $ 67,033.72 | |
| 070-39999 | RETAINED EARNINGS | (65,334.09) | |
| | Net Income | 19,083.96 | |
| Total Equity | | | $ 20,783.59 |
| Total Liabilities & Equity | | | $ 216,384.79 |

Confidential:  For Internal Use Only

**TEAM PARKING, LLC**
Balance Sheet
December 31, 2010

## <u>Assets</u>

### <u>Current Assets</u>

| | | | |
|---|---|---|---|
| 070-10010 | CHECKING-PRIVATE BANK | $ 38,912.53 | |
| 070-10020 | CHECKING-AMERICAN BANK | 3,266.32 | |
| 070-10200 | PETTY CASH | 800.00 | |
| 070-10960 | VISA-TEAM PARKING | (14,884.94) | |
| 070-11010 | DUE TO/FROM JLT GROUP | (3,281.21) | |
| 070-11015 | DUE TO/FROM 10RPP, LLC | 644.54 | |
| 070-11060 | DUE TO/FROM SHEPARD RD | 10,408.87 | |
| 070-11064 | DUE TO/FROM LAKE REGION | 115,500.00 | |
| 070-11067 | DUE TO/FROM APERITIF | 19,000.00 | |
| 070-11072 | DUE TO/FROM ALEXANDRA ASSO | (54,969.84) | |
| 070-12000 | PREPAID INSURANCE | 4,112.36 | |
| Total Current Assets | | | $ 119,508.63 |

### <u>Long Term Assets</u>

| | | | |
|---|---|---|---|
| 070-15000 | BUILDING | $ 754,044.68 | |
| 070-15090 | ACCUM DEPR-BUILDING | (595,043.00) | |
| Total Long Term Assets | | | $ 159,001.68 |
| | | | |
| Total Assets | | | $ 278,510.31 |

Confidential:  For Internal Use Only

TEAM PARKING, LLC
Balance Sheet
December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 070-20000 | ACCOUNTS PAYABLE | $ 48,987.99 | |
| 070-20010 | ACCOUNTS PAYABLE-OTHER | 28,855.68 | |
| 070-21000 | ACCRUED OPERATING EXPENSE | 4,881.15 | |
| Total Current Liabilities | | | $ 82,724.82 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 070-23230 | VEHICLE LOAN | $ 81,725.50 | |
| Long Term Liabilities | | | $ 81,725.50 |
| Total Liabilities | | | $ 164,450.32 |

## Equity

| | | | |
|---|---|---|---|
| 070-30000 | OWNERS EQUITY-JERRY TROOIE | $ 67,033.72 | |
| 070-39999 | RETAINED EARNINGS | (46,250.13) | |
| | Net Income | 93,276.40 | |
| Total Equity | | | $ 114,059.99 |
| Total Liabilities & Equity | | | $ 278,510.31 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

TEAM PARKING, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| **Income** | | | |
| 070-61010 | CASH SALES | $ 91,224 | $ 295,587 |
| 070-61015 | INTERNET SALES | 270,634 | |
| 070-61020 | CREDIT CARD SALES | 1,598,737 | 1,610,925 |
| | Total Income | $ 1,960,595 | $ 1,906,512 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 1,960,595 | $ 1,906,512 |
| **Expenses** | | | |
| 070-70100 | CLEANING-SUPPLIES | | $ 145 |
| 070-71250 | UTILITY-WATER & SEWER | 335 | 426 |
| 070-71500 | UTILITY-ELECTRIC | 26,455 | 28,587 |
| 070-72150 | HVAC-REPAIRS | | 40 |
| 070-73050 | PLUMBING | | 845 |
| 070-75050 | ELECTRICAL | (10,409) | 2,128 |
| 070-75110 | ELECTRICAL-LIGHT BULBS | 575 | 359 |
| 070-75500 | ADVERTISING | 7,458 | 37,244 |
| 070-75550 | PRINTING | | 250 |
| 070-76200 | LANDSCAPING/MOWING | 79 | |
| 070-76350 | LOT MAINTENANCE | 413 | |
| 070-76600 | SNOW REMOVAL | 3,094 | 18 |
| 070-78150 | BLDG. REPAIR & MAINT. | | 53 |
| 070-78200 | RUBBISH REMOVAL | 1,661 | 1,577 |
| 070-78350 | FIRE/SAFETY/SPRINKLERS | 444 | 138 |
| 070-78540 | TELEPHONE | 606 | 86 |
| 070-78570 | SIGNAGE | | 387 |
| 070-78600 | PAINTING/DECORATING | 20 | |
| 070-79150 | INSURANCE | 5,252 | 4,885 |
| 070-79250 | REAL ESTATE TAXES | 251,875 | 235,128 |
| 070-79800 | COMMISSIONS | 77,130 | 57,250 |
| 070-79900 | PENALTIES/LATE FEES | | 4 |
| 070-80060 | DRIVER WAGES | 358,654 | 376,213 |
| 070-80070 | CASHIER WAGES | 112,244 | 117,323 |
| 070-80080 | MANAGER WAGES | 108,653 | 91,140 |
| 070-80120 | MAINTENENCE SALARIES | | 6,658 |
| 070-80250 | TEMPORARY HELP | 80 | |
| 070-80300 | PAYROLL TAXES & FEES | 111,767 | 110,536 |
| 070-80450 | HEALTH, DENTAL, & VISION IN | | 9,953 |

Confidential:  For Internal Use Only

TEAM PARKING, INC.
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------|------------------|
| 070-80750 | DWELL TIME | $ 103,310 | $ 109,184 |
| 070-81550 | RENT | 413,000 | 420,000 |
| 070-81750 | BEVERAGES | | 527 |
| 070-82010 | OFFICE SUPPLIES | 3,761 | 2,497 |
| 070-82050 | PRINTING/STATIONERY | 268 | 1,797 |
| 070-82100 | TELEPHONE | 3,842 | 3,374 |
| 070-82110 | MOBILE PHONES | | 54 |
| 070-82150 | POSTAGE | 181 | 234 |
| 070-82160 | COURIER/FED EX | | 512 |
| 070-82200 | LICENSE/REGISTRATIONS | 2,741 | 1,284 |
| 070-82240 | MEMBERSHIPS | 70 | 70 |
| 070-82270 | MEALS AND ENTERTAINMENT | 130 | 2,809 |
| 070-82280 | GIFTS & DONATIONS | | 5,709 |
| 070-82290 | PROMOTION OTHER | | 478 |
| 070-82340 | PARKING COST | 23 | 7 |
| 070-82360 | HIRING COSTS | | 540 |
| 070-82370 | UNIFORMS | 1,023 | 542 |
| 070-82400 | PAYROLL SERVICE | 312 | 96 |
| 070-82450 | BANK FEES | 585 | 653 |
| 070-82460 | CREDIT CARD FEES | 36,201 | 36,784 |
| 070-82500 | EQUIPMENT LEASES | 938 | 545 |
| 070-82600 | COMPUTER COSTS | 110 | 865 |
| 070-82650 | EQUIPMENT REPAIRS & MAINT | 5,539 | 4,721 |
| 070-82700 | TRUCK & AUTO REPAIRS | 70,813 | 49,824 |
| 070-82710 | TRUCK & AUTO - GAS | 67,798 | 52,323 |
| 070-82720 | VEHICLE LICENSE | 832 | 874 |
| 070-82730 | VEHICLE INSURANCE | 24,983 | 28,461 |
| 070-82750 | TOOLS & MISC SUPPLIES | | 8,306 |
| 070-82800 | MISC. OTHER | 30 | 14 |
| 070-82900 | RADIO REPAIRS | 663 | 470 |
| 070-83250 | OTHER PROFESSIONAL FEES | 20 | 149 |
| 070-85390 | SALES TAX | 69,908 | 66,346 |
| 070-88000 | INTEREST EXPENSE | 3,851 | 6,006 |
| | Total Expenses | $ 1,867,318 | $ 1,887,428 |

**Other Income**

Total Other Income

Net Income (Loss)                $ 93,276        $ 19,084

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Team Parking, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 67,033.72 | 67,033.72 |
| Retained Earnings | (65,334.09) | (46,250.13) |
| Net Income | 19,083.96 | 93,276.40 |
| Total Equity | 20,783.59 | 114,059.99 |

**Exhibit C**

**Description of Operations**

Team Parking, L.L.C.

     Provides off-site airport parking and shuttle services to travelers from MSP airport. Leases parking space from affiliates Shepard Road Acquisition Company, LLC and Alexandra & Associates, LLC.  Currently negotiating continued use of land with lenders to those affiliates.

**<u>Tab 13</u>**

WCB Restaurant Company

**Exhibit A**

**<u>Valuation Estimate For Aperitif Restaurant & Bar</u>**

Estimate of entity's value:                         $700,116.53

Estimate of Debtor's interest in the entity:        $700,116.53

Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.

**WCB Restaurant Company, a/k/a**

**Aperitif Restaurant & Bar**

The Debtor has a separate professional management company that operates and maintains the books for this restaurant and the Sheraton Woodbury.

The restaurant was in startup on 12/31/09. No allocation of expenditures, or capital classifications were made as of 12/31/2009.

The restaurant manager's 12/31/2010 accounts have not been adjusted. The manager has not included a copy of the income statement, or statements of cash flow.  The Debtor has requested these documents and will supplement the Periodic Report.

**Exhibit B-1**

**Balance Sheet**

11:00 AM
01/07/11
Accrual Basis

**Aperitif Restaurant & Bar**
**Balance Sheet**
**As of December 31, 2010**

| APERITIF BALANCE SHEET | Dec 31, 10 | JLT Trial Balance | Consolidated |
|---|---|---|---|
| **ASSETS** | | | |
|   **Current Assets** | | | |
|     **Checking/Savings** | | | |
|       0100 · Cash Drawers | 14,875.08 | | 14,875.08 |
|       0201 · Merchant AmEx | 5,883.60 | | 5,883.60 |
|       0202 · Merchant BankCards | 9,459.09 | | 9,459.09 |
|       0987 · WF Operating | 48,344.70 | | 48,344.70 |
|       0995 · WF Payroll | 853.26 | | 853.26 |
|     **Total Checking/Savings** | 79,415.73 | | 79,415.73 |
| | | | |
|     **Accounts Receivable** | | | |
|       1000000 · Accounts Receivable | 2,478.31 | | 2,478.31 |
|     **Total Accounts Receivable** | 2,478.31 | | 2,478.31 |
| | | | |
|     **Other Current Assets** | | | |
|       1200000 · Inventory Asset | | | |
|         1201000 · Bar Purchases | | | |
|           1201110 · Beer | 2,057.92 | | 2,057.92 |
|           1201120 · Liquor | 6,528.88 | | 6,528.88 |
|           1201130 · Wine | 21,148.11 | | 21,148.11 |
|         **Total 1201000 · Bar Purchases** | 29,734.91 | | 29,734.91 |
| | | | |
|         1202200 · Food Purchases | | | |
|           1202201 · Dairy | 33.37 | | 33.37 |
|           1202202 · Grocery | -1,338.37 | | -1,338.37 |
|           1202203 · Meat | 1,276.27 | | 1,276.27 |
|           1202204 · Miscellaneous Food | -656.88 | | -656.88 |
|           1202205 · Produce | -460.04 | | -460.04 |
|           1202206 · Seafood | 10,263.90 | | 10,263.90 |
|           1202300 · Non-alcoholic beverages | 3,429.16 | | 3,429.16 |
|           1202200 · Food Purchases - Other | 546.21 | | 546.21 |
|         **Total 1202200 · Food Purchases** | 13,093.62 | | 13,093.62 |
| | | | |
|       **Total 1200000 · Inventory Asset** | 42,828.53 | | 42,828.53 |
| | | | |
|       1300000 · Insurance, prepaid | -11,904.07 | -2,217.64 | -14,121.71 |
|     **Total Other Current Assets** | 30,924.46 | -2,217.64 | 28,706.82 |
|   **Total Current Assets** | 112,818.50 | -2,217.64 | 110,600.86 |
|   **Fixed Assets** | | | |
|       Land | | 26,452.47 | 26,452.47 |
|       Building | | 2,442,138.70 | 2,442,138.70 |
|       Development Costs | | 1,660,669.69 | 1,660,669.69 |
|       Machinery & Equipment | | 673,551.83 | 673,551.83 |
|       OS&E | | 85,210.90 | 85,210.90 |
|       Computer Equipment | | 4,927.02 | 4,927.02 |
|       Website Design | | 5,780.00 | 5,780.00 |
|       Prior Intangibles | | 49,065.65 | 49,065.65 |
|     1550000 · Site Improvements | 155,348.28 | 224,413.82 | 379,762.10 |
|     1600000 · Furniture and Equipment | 24,480.44 | 788,346.22 | 812,826.66 |
|   **Total Fixed Assets** | 179,828.72 | 5,960,556.30 | 6,140,385.02 |
| | | | |
| **TOTAL ASSETS** | 292,647.22 | 5,958,338.66 | 6,250,985.88 |

**Aperitif Restaurant & Bar**
**Balance Sheet**
As of December 31, 2010

APERITIF BALANCE SHEET

| | Dec 31, 10 | JLT Trial Balance | Consolidated |
|---|---|---|---|
| **LIABILITIES & EQUITY** | | | |
| **Liabilities** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |
| JLT Visa | | 17,851.99 | 17,851.99 |
| JLT AMEX | | 1,051.43 | 1,051.43 |
| Other | | 24,000.00 | 24,000.00 |
| Due To JLT Group | | 3,869,701.94 | 3,869,701.94 |
| Due to Jerry Trooien | | 317,091.70 | 317,091.70 |
| Due to Lake Region | | 8,706.00 | 8,706.00 |
| 2000000 · Accounts Payable | 150,898.10 | 911,046.62 | 1,061,944.72 |
| **Total Accounts Payable** | 150,898.10 | 5,149,449.68 | 5,300,347.78 |
| | | | |
| **Other Current Liabilities** | | | |
| 2100000 · Gift Certificates | 45,966.13 | | 45,966.13 |
| | | | |
| **2230000 · A & G** | | | |
| 2230500 · Child Support | 0.01 | | 0.01 |
| 2230600 · Medical Insurance | -3,416.63 | | -3,416.63 |
| 2230700 · Dental Insurance | -200.43 | | -200.43 |
| Total 2230000 · A & G | -3,617.05 | | -3,617.05 |
| | | | |
| 2290000 · Accrued Payroll | 14,847.33 | | 14,847.33 |
| Total 2200000 · Payroll Liabilities | 11,230.28 | | 11,230.28 |
| | | | |
| 2500000 · Sales Tax Payable | 26,277.95 | | 26,277.95 |
| 2700000 · Accrued Property Tax & Sp Asmt | 84,518.04 | | 84,518.04 |
| **Total Other Current Liabilities** | 167,992.40 | | 167,992.40 |
| | | | |
| **Total Current Liabilities** | 318,890.50 | | 5,468,340.18 |
| | | | |
| **Long Term Liabilities** | | | |
| 2800000 · Special Assessments | 94,679.53 | | 94,679.53 |
| 2800100 · Sp Assessment - Current Portion | -12,150.36 | | -12,150.36 |
| **Total Long Term Liabilities** | 82,529.17 | | 82,529.17 |
| | | | |
| **Total Liabilities** | 401,419.67 | | 5,550,869.35 |
| | | | |
| **Equity** | | | |
| 3100000 · Owners Equity - JLT | 119,157.79 | 1,767,734.49 | 1,886,892.28 |
| 3200000 · Retained Earnings | -10,654.24 | -661,441.04 | -672,095.28 |
| Net Income | -217,276.00 | -297,404.47 | -514,680.47 |
| **Total Equity** | -108,772.45 | 808,888.98 | 700,116.53 |
| | | | |
| **TOTAL LIABILITIES & EQUITY** | 292,647.22 | 5,958,338.66 | 6,250,985.88 |

**Exhibit B-2**

**Statement of Income (Loss)**

TO BE PROVIDED.

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

WCB Restaurant Company.

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – JLT | New Entity – | 1,886,982.28 |
| Retained Earnings | no records at | (672,095.28) |
| Net Income | this date | (514,680.47) |
| Total Equity |  | 700,116.53 |

**Exhibit C**

**<u>Description of Operations</u>**

WCB Restaurant Company

Owns and operates Aperitif restaurant, located next to affiliate Sheraton St. Paul Woodbury Hotel in Woodbury. Leases building from affiliates West-Biel 68, LLC and West-Biel 15.5, LLC. The entity has no secured lenders and is involved in a contract dispute with two former management companies. The lot upon which the restaurant was constructed is encumbered by approximately $1,800,000 of mechanics liens that are in foreclosure; the restaurant's lot is additional collateral for the Dougherty Funding loan on the Sheraton St. Paul Woodbury Hotel.

## Tab 14

West-Biel 68, LLC

**Exhibit A**

**Valuation Estimate For West Biel 68 LLC**

Estimate of entity's value:                    $2,629,606.26

Estimate of Debtor's interest in the entity:   $2,577,014.14

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

WEST BIELSS LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 041-11003 | DUE TO/FROM MARK GOSSMAN | $ 2,271,895.75 | |
| 041-15100 | DEVELOPMENT COSTS | 167,907.91 | |
| Total Current Assets | | | $ 2,439,803.66 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 041-14000 | LAND | $ 14,876,816.10 | |
| 041-16010 | LAND IMPROVEMENTS | 93,672.33 | |
| 041-19040 | PRIOR INTANGIBLES | 189,758.99 | |
| Total Long Term Assets | | | $ 15,160,247.42 |
| | | | |
| Total Assets | | | $ 17,600,051.08 |

The $971,680.20 reported as net loss for 12/31/2009 was capitalized to land, except for $11,938. The land entry for 12/31/2009 was made directly to retained earnings. This property is part of the Woodbury land development including a hotel and restaurant, so it is included here rather than with the land grouping. The land contract for deed that is reported as a current asset is in default.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

WEST FIELD, LLC
Balance Sheet
December 31, 2009

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 041-20000 | ACCOUNTS PAYABLE | $ 56,823.91 | |
| 041-20010 | ACCOUNTS PAYABLE-OTHER | 1,439,076.21 | |
| 041-21050 | ACCRUED REAL ESTATE TAXES | 670,792.00 | |
| Total Current Liabilities | | | $ 2,166,692.12 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 041-23000 | MORTGAGE PAYABLE | $ 3,817,518.40 | |
| Long Term Liabilities | | | $ 3,817,518.40 |
| Total Liabilities | | | $ 5,984,210.52 |

## Equity

| | | | |
|---|---|---|---|
| 041-30000 | OWNERS EQUITY-JERRY TROOIE | $ 6,802,160.97 | |
| 041-30010 | OWNERS EQUITY | 3,821,596.16 | |
| 041-39999 | RETAINED EARNINGS | 1,963,763.63 | |
| | Net Income | (971,680.20) | |
| Total Equity | | | $ 11,615,840.56 |
| Total Liabilities & Equity | | | $ 17,600,051.08 |

Confidential:  For Internal Use Only

WEST RIEL
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| 041-11003 | DUE TO/FROM MARK GOSSMAN | $ 2,245,795.75 | |
| 041-11010 | DUE TO/FROM JLT GROUP | (252,950.44) | |
| 041-15100 | DEVELOPMENT COSTS | 167,907.91 | |
| Total Current Assets | | | $ 2,160,753.22 |

**Long Term Assets**

| 041-14000 | LAND | $ 14,876,816.10 | |
| 041-16010 | LAND IMPROVEMENTS | 105,901.33 | |
| 041-19040 | PRIOR INTANGIBLES | 189,758.99 | |
| Total Long Term Assets | | | $ 15,172,476.42 |
| Total Assets | | | $ 17,333,229.64 |

Confidential:  For Internal Use Only

WEST FIELD 66 LLC
Balance Sheet
December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 041-20000 | ACCOUNTS PAYABLE | $ 703,475.17 | |
| 041-20010 | ACCOUNTS PAYABLE-OTHER | 1,439,076.21 | |
| 041-21050 | ACCRUED REAL ESTATE TAXES | 791,472.00 | |
| Total Current Liabilities | | | $ 2,934,023.38 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 041-23000 | MORTGAGE PAYABLE | $ 11,769,600.00 | |
| Long Term Liabilities | | | $ 11,769,600.00 |
| Total Liabilities | | | $ 14,703,623.38 |

## Equity

| | | | |
|---|---|---|---|
| 041-30000 | OWNERS EQUITY-JERRY TROOIE | $ (1,149,920.63) | |
| 041-30010 | OWNERS EQUITY | 3,821,596.16 | |
| 041-39999 | RETAINED EARNINGS | 992,083.43 | |
| | Net Income | (1,034,152.70) | |
| Total Equity | | | $ 2,629,606.26 |
| Total Liabilities & Equity | | | $ 17,333,229.64 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

WEST FIELD 68 LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| **Income** | | | |
| | Total Income | | |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| | | | |
| **Expenses** | | | |
| 041-71500 | UTILITY-ELECTRIC | $ 4,246 | $ 4,236 |
| 041-76100 | SITE CLEAN UP | | 512 |
| 041-76200 | LANDSCAPING/MOWING | 6,881 | 754 |
| 041-76250 | GROUND & LOT-SWEEPING | | 359 |
| 041-76350 | LOT MAINTENANCE | 164 | |
| 041-76600 | SNOW REMOVAL | | 1,770 |
| 041-76950 | GROUND & LOT-OTHER | 511 | 17,160 |
| 041-78150 | BLDG. REPAIR & MAINT. | | 22 |
| 041-78250 | PEST CONTROL | 68 | |
| 041-78600 | PAINTING/DECORATING | | 20 |
| 041-79150 | INSURANCE | 69 | 63 |
| 041-79250 | REAL ESTATE TAXES | 791,472 | 729,004 |
| 041-79660 | FENCE | | 7,400 |
| 041-79730 | SURVEY/APPRAISALS/ARCHITECT | 10,955 | 19,973 |
| 041-79850 | CLOSING COSTS | 7,121 | |
| 041-82010 | OFFICE SUPPLIES | | 2 |
| 041-82150 | POSTAGE | 11 | 13 |
| 041-82160 | COURIER/FED EX | 10 | 13 |
| 041-82200 | LICENSE/REGISTRATIONS | (1) | |
| 041-82450 | BANK FEES | | 50 |
| 041-83200 | LEGAL FEES | 9,471 | 16,096 |
| 041-85390 | SALES TAX | 7 | |
| 041-85750 | TAX PENALTIES | | 11,938 |
| 041-88000 | INTEREST EXPENSE | 203,168 | 162,295 |
| | Total Expenses | $ 1,034,153 | $ 971,680 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | $ (1,034,153) | $ (971,680) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

West Biel 68 LLC

|                              | 12/31/2009      | 12/31/2010       |
| ---------------------------- | --------------- | ---------------- |
| Owners Equity – Jerry Trooien | 6,802,160.97    | (1,149,920.63)   |
| Owners Equity                | 3,821,596.16    | 3,821,596.16     |
| Retained Earnings            | 1,963,763.63    | 992,083.43       |
| Net Income                   | (971,680.20)    | (1,034,152.70)   |
| Total Equity                 | 11,615,840.56   | 2,629,606.26     |

**Exhibit C**

**<u>Description of Operations</u>**


West-Biel 68, LLC


      With affiliate West-Biel 15.5, LLC, owns undeveloped land and the land and building leased to affiliate WCB Restaurant Company in Woodbury, MN . The restaurant's Lot is subject to approximately $1,800,000 in disputed mechanics lien claims and the foreclosure action was commenced. All assets are collateral for loan from lender Dougherty Funding. The entity is experiencing negative cash flow. The entity is not making debt or real estate tax payments. The entity is in workout discussions with the lender.

**<u>Tab 15</u>**

Century & Lake Holding, L.L.C.

**Exhibit A**

**<u>Valuation Estimate For Century & Lake Holding, L.L.C.</u>**


Estimate of entity's value:                    ($149,892.08)

Estimate of Debtor's interest in the entity:    ($149,892.08)


Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

**CENTURY & LAKE HOLDINGS, L.L.C.**
Balance Sheet
December 31, 2009

## Assets

**Current Assets** _____
    Total Current Assets

**Long Term Assets**
    051-14000        LAND              $ 2,145,664.44
    Total Long Term Assets                                $ 2,145,664.44

        Total Assets                                      $ 2,145,664.44


This property does not secure the Daugherty land loan, but is security for other debt.

The $161,034.79 reported as net loss for 12/31/2009 was capitalized to land, except for $1,350. The land entry for 12/31/2009 was made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future.

**CENTURY & LAKE HOLDING, L.L.C.**
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | |
|---|---|---|
| 051-20000 | ACCOUNTS PAYABLE | $ 7,421.84 |
| 051-21050 | ACCRUED REAL ESTATE TAXES | 75,998.88 |
| Total Current Liabilities | | $ 83,420.72 |

### Long Term Liabilities

| | | |
|---|---|---|
| 051-23000 | MORTGAGE PAYABLE | $ 2,048,734.58 |
| Long Term Liabilities | | $ 2,048,734.58 |
| Total Liabilities | | $ 2,132,155.30 |

### Equity

| | | |
|---|---|---|
| 051-30000 | OWNERS EQUITY-JERRY TROOIE | $ 95,388.27 |
| 051-39999 | RETAINED EARNINGS | 79,155.66 |
| | Net Income | (161,034.79) |
| Total Equity | | $ 13,509.14 |
| Total Liabilities & Equity | | $ 2,145,664.44 |

CENTURY & LAKE HOLDING, L L C.
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| 051-11010 | DUE TO/FROM JLT GROUP | $ (78,714.54) | |
| 051-11054 | DUE TO/FROM ROSEVILLE | (13.00) | |
| 051-11064 | DUE TO/FROM LAKE REGION | (92,736.44) | |
| 051-12000 | PREPAID INSURANCE | .04 | |
| Total Current Assets | | | $ (171,463.94) |

**Long Term Assets**

| 051-14000 | LAND | $ 2,145,664.44 | |
| Total Long Term Assets | | | $ 2,145,664.44 |
| Total Assets | | | $ 1,974,200.50 |

Confidential:  For Internal Use Only

CENTURY & LAKE HOLDING, L.L.C.
Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 051-20000 | ACCOUNTS PAYABLE | $ 84,531.00 | |
| 051-21050 | ACCRUED REAL ESTATE TAXES | (9,173.00) | |
| Total Current Liabilities | | | $ 75,358.00 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 051-23000 | MORTGAGE PAYABLE | $ 2,048,734.58 | |
| Long Term Liabilities | | | $ 2,048,734.58 |
| Total Liabilities | | | $ 2,124,092.58 |

### Equity

| | | | |
|---|---|---|---|
| 051-30000 | OWNERS EQUITY-JERRY TROOIE | $ 95,388.27 | |
| 051-39999 | RETAINED EARNINGS | (90,086.25) | |
| | Net Income | (155,194.10) | |
| Total Equity | | | $ (149,892.08) |
| Total Liabilities & Equity | | | $ 1,974,200.50 |

**Exhibit B-2**

## Statement of Income (Loss)

CENTURY & LAKE HOLDINGS, L.L.C.
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 051-76200 | LANDSCAPING/MOWING | $ 384 | |
| 051-79150 | INSURANCE | 22 | 20 |
| 051-79250 | REAL ESTATE TAXES | 88,314 | 84,206 |
| 051-79690 | PHOTOS/RENDERINGS | | 323 |
| 051-79730 | SURVEY/APPRAISALS/ARCHITECT | 3,000 | 1,213 |
| 051-82160 | COURIER/FED EX | 15 | |
| 051-82200 | LICENSE/REGISTRATIONS | 510 | 497 |
| 051-82450 | BANK FEES | | 30 |
| 051-83200 | LEGAL FEES | | 325 |
| 051-85750 | TAX PENALTIES | | 1,350 |
| 051-88000 | INTEREST EXPENSE | 62,949 | 73,071 |
| | Total Expenses | $ 155,194 | $ 161,035 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (155,194) | $ (161,035) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**<u>Statement of Cash Flows</u>**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements. The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Century & Lake Holding, L.L.C.

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 95,388.27 | 95,388.27 |
| Retained Earnings | 79,155.66 | (90,086.25) |
| Net Income | (161,034.79) | (155,194.10) |
| Total Equity | 13,509.14 | (149,892.08) |

**Exhibit C**

**<u>Description of Operations</u>**

Century & Lake Holding, L.L.C.

Owns 22.34 acres of vacant land at Century Ave & Lake St in Woodbury, MN.  The entity is experiencing negative cash flow.  The entity is not making debt or real estate tax payments.   The entity is in workout discussions with lender Private Bank Minnesota, N.A.

**<u>Tab 16</u>**

Fillmore & State Holding Company, LLC

**Exhibit A**

**Valuation Estimate For State & Fillmore Combined**

Estimate of entity's value:                                $743,342.35

Estimate of Debtor's interest in the entity:      $743,342.35

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 10010 | CHECKING | $ 29,410.51 | |
| 11000 | ACCOUNTS RECEIVABLE - TENA | 12,910.22 | |
| 11016 | DUE TO/FROM STATE & FILLMO | 622,216.65 | |
| 11017 | DUE TO/FROM FILLMORE | (622,216.65) | |
| Total Current Assets | | | $ 42,320.73 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 14000 | LAND | $ 571,471.00 | |
| 15000 | BUILDING | 4,115,887.00 | |
| 15090 | ACCUM DEPR-BUILDING | (697,852.00) | |
| 19040 | PRIOR INTANGIBLES | 99,077.24 | |
| 19390 | ACCUM AMORTIZATION | (88,786.00) | |
| Total Long Term Assets | | | $ 3,999,797.24 |
| | | | |
| Total Assets | | | $ 4,042,117.97 |

The $147,493.62 reported as net income for 12/31/2009 was adjusted to $251,408 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

During 2010, the US District Court for Minnesota appointed a receiver for this property. The Debtor's internal statements only account for activity through the date of the receiver's appointment. A copy of the receiver's report through 12/31/2010 has been included. The receiver report is not presented on a combined basis.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 20000 | ACCOUNTS PAYABLE | $ 8,347.28 | |
| 20010 | ACCOUNTS PAYABLE-OTHER | 32,683.00 | |
| 21000 | ACCRUED OPERATING EXPENSE | .16 | |
| 21050 | ACCRUED REAL ESTATE TAXES | 165,008.00 | |
| 21100 | ACCRUED INTEREST | 5,288.70 | |
| 21500 | PREPAID RENTS | 12,240.65 | |
| 22000 | SECURITY DEPOSITS | 29,990.00 | |
| Total Current Liabilities | | | $ 253,557.79 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 23000 | MORTGAGE PAYABLE | $ 3,296,670.78 | |
| Long Term Liabilities | | | $ 3,296,670.78 |
| Total Liabilities | | | $ 3,550,228.57 |

### Equity

| | | | |
|---|---|---|---|
| 30000 | OWNERS EQUITY-JERRY TROOIE | $ 312,132.96 | |
| 39999 | RETAINED EARNINGS | 32,262.82 | |
| | Net Income | 147,493.62 | |
| Total Equity | | | $ 491,889.40 |
| Total Liabilities & Equity | | | $ 4,042,117.97 |

Confidential:  For Internal Use Only

Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 10020 | LOCKBOX/TRUST | $ 44,733.97 | |
| 11000 | ACCOUNTS RECEIVABLE - TENA | 119,996.40 | |
| 11010 | DUE TO/FROM JLT GROUP | 15,128.82 | |
| 11016 | DUE TO/FROM STATE & FILLMO | 729,530.80 | |
| 11017 | DUE TO/FROM FILLMORE | (729,530.80) | |
| 11064 | DUE TO/FROM LAKE REGION | 176,034.94 | |
| 12000 | PREPAID INSURANCE | 1,110.28 | |
| Total Current Assets | | | $ 357,004.41 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 14000 | LAND | $ 571,471.00 | |
| 15000 | BUILDING | 4,115,887.00 | |
| 15090 | ACCUM DEPR-BUILDING | (697,852.00) | |
| 19040 | PRIOR INTANGIBLES | 99,077.24 | |
| 19390 | ACCUM AMORTIZATION | (88,786.00) | |
| Total Long Term Assets | | | $ 3,999,797.24 |
| Total Assets | | | $ 4,356,801.65 |

Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 20010 | ACCOUNTS PAYABLE-OTHER | $ 32,683.00 | |
| 21000 | ACCRUED OPERATING EXPENSE | (.49) | |
| 21050 | ACCRUED REAL ESTATE TAXES | 283,097.36 | |
| 21100 | ACCRUED INTEREST | 5,288.70 | |
| 21500 | PREPAID RENTS | 7,038.65 | |
| 22000 | SECURITY DEPOSITS | 30,590.00 | |
| | Total Current Liabilities | | $ 358,697.22 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 23000 | MORTGAGE PAYABLE | $ 3,254,762.08 | |
| | Long Term Liabilities | | $ 3,254,762.08 |
| | Total Liabilities | | $ 3,613,459.30 |

### Equity

| | | | |
|---|---|---|---|
| 30000 | OWNERS EQUITY-JERRY TROOIE | $ 312,132.96 | |
| 39999 | RETAINED EARNINGS | 179,756.44 | |
| | Net Income | 251,452.95 | |
| | Total Equity | | $ 743,342.35 |
| | Total Liabilities & Equity | | $ 4,356,801.65 |

Confidential:  For Internal Use Only

# Fillmore Avenue
## Balance Sheet

|  | Dec 2010 | Nov 2010 | Change |
|---|---|---|---|
| **ASSETS** |  |  |  |
| Current Assets: |  |  |  |
| Cash | 32,389 | 20,660 | 11,729 |
| Non-Income Receivable | 350 | 0 | 350 |
| Total Current Assets | 32,739 | 20,660 | 12,079 |
| Total Assets | 32,739 | 20,660 | 12,079 |
|  |  |  |  |
| **LIABILITIES & EQUITY** |  |  |  |
| Current Liabilities: |  |  |  |
| Security Deposits | 11,771 | 11,771 | 0 |
| Prepaid Rent | 0 | 3,761 | (3,761) |
| Total Current Liabilities | 11,771 | 15,532 | (3,761) |
| Long Term Liabilities: |  |  |  |
| Loan Payable | 86,167 | 86,167 | 0 |
| Total Long Term Liabilities | 86,167 | 86,167 | 0 |
| Total Liabilities | 97,938 | 101,699 | (3,761) |
| Equity: |  |  |  |
| Partners Capital | (12,371) | (12,371) | 0 |
| Current Year Profit (Loss) | (52,828) | (68,668) | 15,840 |
| Total Equity | (65,199) | (81,039) | 15,840 |
| Total Liabilities & Equity | 32,739 | 20,660 | 12,079 |



## State Street
**Balance Sheet**

|                              | Dec 2010  | Nov 2010  | Change   |
|------------------------------|-----------|-----------|----------|
| **ASSETS**                   |           |           |          |
| Current Assets:              |           |           |          |
| Cash                         | 40,513    | 24,764    | 15,749   |
| Total Current Assets         | 40,513    | 24,764    | 15,749   |
| Total Assets                 | 40,513    | 24,764    | 15,749   |
|                              |           |           |          |
| **LIABILITIES & EQUITY**     |           |           |          |
| Current Liabilities:         |           |           |          |
| Security Deposits            | 18,219    | 18,219    | 0        |
| Prepaid Rent                 | 0         | 3,521     | (3,521)  |
| Total Current Liabilities    | 18,219    | 21,740    | (3,521)  |
| Long Term Liabilities:       |           |           |          |
| Loan Payable                 | 249,979   | 249,979   | 0        |
| Total Long Term Liabilities  | 249,979   | 249,979   | 0        |
| Total Liabilities            | 268,198   | 271,719   | (3,521)  |
| Equity:                      |           |           |          |
| Partners Capital             | (18,219)  | (18,219)  | 0        |
| Current Year Profit (Loss)   | (209,466) | (228,736) | 19,270   |
| Total Equity                 | (227,685) | (246,955) | 19,270   |
| Total Liabilities & Equity   | 40,513    | 24,764    | 15,749   |



**Exhibit B-2**

**Statement of Income (Loss)**

STARK & FILLMORE COMPANIES

Income Statement

For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------:|------------------:|
| **Income** | | | |
| 50000 | BASE RENT | $ 341,217 | $ 396,099 |
| 52000 | R.E. TAX REIMB. | 78,565 | 77,742 |
| 53000 | CAM | 47,334 | 54,792 |
| 58950 | OTHER INCOME | (100) | 174 |
| | Total Income | $ 467,016 | $ 528,807 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 467,016 | $ 528,807 |
| | | | |
| **Expenses** | | | |
| 71250 | UTILITY-WATER & SEWER | $ 1,525 | $ 2,040 |
| 71500 | UTILITY-ELECTRIC | 4,542 | 7,935 |
| 71550 | UTILITY-GAS | 7,490 | 11,847 |
| 71600 | UTILITY-OTHER | 936 | 1,735 |
| 72150 | HVAC-REPAIRS | 1,893 | 6,873 |
| 73050 | PLUMBING | 669 | 1,034 |
| 75050 | ELECTRICAL | 499 | 867 |
| 76100 | SITE CLEAN UP | 1,376 | 3,172 |
| 76200 | LANDSCAPING/MOWING | 4,907 | 7,295 |
| 76250 | GROUND & LOT-SWEEPING | 1,339 | 1,249 |
| 76350 | LOT MAINTENANCE | | 1,000 |
| 76600 | SNOW REMOVAL | 5,157 | 9,941 |
| 78150 | BLDG. REPAIR & MAINT. | 2,674 | 12,463 |
| 78200 | RUBBISH REMOVAL | 233 | 68 |
| 78350 | FIRE/SAFETY/SPRINKLERS | 826 | 2,189 |
| 78450 | LOCKS & KEYS | 84 | |
| 78600 | PAINTING/DECORATING | 190 | 296 |
| 78660 | ROOF REPAIRS | | 35,591 |
| 79010 | ADMIN-MANAGEMENT FEES | 12,401 | 21,025 |
| 79150 | INSURANCE | 4,236 | 5,983 |
| 79250 | REAL ESTATE TAXES | 118,090 | 165,008 |
| 82010 | OFFICE SUPPLIES | | 2 |
| 82150 | POSTAGE | 16 | 27 |
| 82230 | ADVERTISING/MARKETING | | 240 |
| 82270 | MEALS AND ENTERTAINMENT | | 24 |
| 82280 | GIFTS & DONATIONS | | 500 |
| 82450 | BANK FEES | | 120 |
| 83200 | LEGAL FEES | 1,584 | |

Confidential:  For Internal Use Only

STARWOOD MORE GRAND/ENNA

Income Statement

For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------|------------------|
| 85390 | SALES TAX | | $ 1 |
| 85750 | TAX PENALTIES | | 2,436 |
| 87000 | BAD DEBT EXPENSE | 15 | |
| 87500 | PRIOR PERIOD EXPENSE ADJUST | | (74) |
| 87950 | NON-CAM R/R TENANT IMPROVEM | | 8,803 |
| 88000 | INTEREST EXPENSE | 44,881 | 71,623 |
| | Total Expenses | $ 215,563 | $ 381,313 |

**Other Income**

Total Other Income

Net Income (Loss) | $ 251,453 | $ 147,494

Confidential:  For Internal Use Only

# Fillmore Avenue
## Income Statement

| | Current Period | Year-To-Date |
|---|---|---|
| | 1 Month | 12 Months |
| | Dec 2010 | Dec 2010 |
| **INCOME:** | | |
| Base Rent Income | 14,099 | 45,445 |
| Common Area Maintenance Income | 1,722 | 6,452 |
| Operating Expense Income | 446 | 1,784 |
| Real Estate Tax Income | 3,430 | 13,030 |
| Total Income | 19,697 | 66,710 |
| **EXPENSES:** | | |
| **Recoverable Expenses:** | | |
| Utilities | 37 | 305 |
| HVAC | 750 | 1,145 |
| Fire/Life Safety | 311 | 420 |
| General Building | 37 | 210 |
| Landscaping | 122 | 775 |
| Real Estate Taxes | 0 | 96,576 |
| Insurance | 0 | 262 |
| Management Fees | 2,600 | 5,745 |
| Total Recoverable Expenses | 3,857 | 105,439 |
| **Non-Recoverable Expenses:** | | |
| Real Estate Taxes-N/R | 0 | 13,999 |
| Administrative-N/R | 0 | 100 |
| Total Non-Recoverable Expenses | 0 | 14,099 |
| NET OPERATING INCOME | 15,840 | (52,828) |
| NET INCOME (LOSS) | 15,840 | (52,828) |

Basis: Cash
Run Date: 1/13/2011

1



**State Street**
**Income Statement**

| | Current Period<br>1 Month<br>Dec 2010 | Year-To-Date<br>12 Months<br>Dec 2010 |
|---|---|---|
| INCOME: | | |
| Base Rent Income | 24,902 | 79,923 |
| Common Area Maintenance Income | 1,807 | 7,226 |
| Real Estate Tax Income | 3,171 | 12,682 |
| Total Income | 29,879 | 99,832 |
| EXPENSES: | | |
| Recoverable Expenses: | | |
| Utilities | (2,235) | 791 |
| HVAC | 595 | 1,575 |
| Roof | 0 | 320 |
| Fire/Life Safety | 799 | 1,110 |
| General Building | 37 | 668 |
| Landscaping | 346 | 2,207 |
| Real Estate Taxes | 0 | 245,566 |
| Insurance | 0 | 746 |
| Management Fees | 7,400 | 16,352 |
| Total Recoverable Expenses | 6,943 | 269,334 |
| Non-Recoverable Expenses: | | |
| Utilities-N/R | 3,666 | 3,666 |
| Fire/Life Safety-N/R | 0 | 745 |
| Real Estate Taxes-N/R | 0 | 35,552 |
| Total Non-Recoverable Expenses | 3,666 | 39,963 |
| NET OPERATING INCOME | 19,270 | (209,466) |
| NET INCOME (LOSS) | 19,270 | (209,466) |

Basis: Cash
Run Date: 1/13/2011         1



**Exhibit B-3**

**<u>Statement of Cash Flows</u>**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Fillmore & State

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 312,132.96 | 312,132.96 |
| Retained Earnings | 32,262.82 | 179,756.44 |
| Net Income | 147,493.62 | 251,452.95 |
| Total Equity | 491,889.40 | 743,342.35 |

**Exhibit C**

**Description of Operations**

Fillmore & State Holding Company, LLC

Owns three adjacent lots and building at 105, 135, and 143 State Street, St. Paul, MN. Lender PNC Bank has initiated foreclosure proceedings and installed a receiver.

**<u>Tab 17</u>**

JLT East River Road, LLC

**Exhibit A**

**<u>Valuation Estimate For JLT East River Road, LLC</u>**

Estimate of entity's value:                    $553,164.73

Estimate of Debtor's interest in the entity:   $553,164.73

Basis for valuation:   These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

JLT EAST RIVER ROAD, LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| 058-10010 | CHECKING | $ 2,032.07 | |
| 058-15100 | DEVELOPMENT COSTS | 13,173.00 | |
| Total Current Assets | | | $ 15,205.07 |

**Long Term Assets**

| 058-14000 | LAND | $ 12,855,795.71 | |
| 058-19040 | PRIOR INTANGIBLES | (300.00) | |
| 058-19390 | ACCUM AMORTIZATION | 300.00 | |
| Total Long Term Assets | | | $ 12,855,795.71 |

Total Assets                                    $ 12,871,000.78

This property does not secure the Daugherty land loan, but is security for other debt.

The $1,218,665.90 reported as net loss for 12/31/2009 was capitalized to land. The land entry for 12/31/2009 was made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future.

Confidential:  For Internal Use Only

JLT EAST RIVER ROAD, LLC
Balance Sheet
December 31, 2009

**Liabilities and Equity**


## Current Liabilities

| | | | |
|---|---|---|---|
| 058-20000 | ACCOUNTS PAYABLE | $ 110,314.08 | |
| 058-21050 | ACCRUED REAL ESTATE TAXES | 346,968.48 | |
| Total Current Liabilities | | | $ 457,282.56 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 058-23000 | MORTGAGE PAYABLE | $ 10,881,909.89 | |
| Long Term Liabilities | | | $ 10,881,909.89 |
| Total Liabilities | | | $ 11,339,192.45 |


## Equity

| | | | |
|---|---|---|---|
| 058-30000 | OWNERS EQUITY-JERRY TROOIE | $ 1,673,154.47 | |
| 058-39999 | RETAINED EARNINGS | 1,077,319.76 | |
| | Net Income | (1,218,665.90) | |
| Total Equity | | | $ 1,531,808.33 |
| Total Liabilities & Equity | | | $ 12,871,000.78 |


Confidential:  For Internal Use Only

JLT EAST RIVER ROAD, LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 058-11001 | ACCOUNTS RECEIVABLE-OTHER | $ 31.00 | |
| 058-11010 | DUE TO/FROM JLT GROUP | (5,000.00) | |
| 058-11064 | DUE TO/FROM LAKE REGION | (111,085.47) | |
| 058-11102 | DUE TO/FROM 1275 RED FOX R | (416,131.12) | |
| 058-12000 | PREPAID INSURANCE | (.04) | |
| 058-15100 | DEVELOPMENT COSTS | 13,173.00 | |
| Total Current Assets | | | $ (519,012.63) |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 058-14000 | LAND | $ 12,855,795.71 | |
| 058-19040 | PRIOR INTANGIBLES | (300.00) | |
| 058-19390 | ACCUM AMORTIZATION | 300.00 | |
| Total Long Term Assets | | | $ 12,855,795.71 |
| Total Assets | | | $ 12,336,783.08 |

Confidential:  For Internal Use Only

JLT EAST RIVER ROAD, LLC
Balance Sheet
December 31, 2010

**Liabilities and Equity**

## Current Liabilities

| | | | |
|---|---|---|---|
| 058-20000 | ACCOUNTS PAYABLE | $ 70,646.85 | |
| 058-21050 | ACCRUED REAL ESTATE TAXES | .07 | |
| Total Current Liabilities | | | $ 70,646.92 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 058-23000 | MORTGAGE PAYABLE | $ 11,712,971.43 | |
| Long Term Liabilities | | | $ 11,712,971.43 |
| Total Liabilities | | | $ 11,783,618.35 |

## Equity

| | | | |
|---|---|---|---|
| 058-30000 | OWNERS EQUITY-JERRY TROOIE | $ 1,673,154.47 | |
| 058-39999 | RETAINED EARNINGS | (141,346.14) | |
| | Net Income | (978,643.60) | |
| Total Equity | | | $ 553,164.73 |
| Total Liabilities & Equity | | | $ 12,336,783.08 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

JLT EAST RIVER ROAD, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|---------------|---------------|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 058-78150 | BLDG. REPAIR & MAINT. | | $ 39 |
| 058-79150 | INSURANCE | 29 | 26 |
| 058-79250 | REAL ESTATE TAXES | 378,238 | 346,968 |
| 058-79710 | ENVIRONMENTAL | | 180,000 |
| 058-79730 | SURVEY/APPRAISALS/ARCHITECT | | 12,288 |
| 058-79850 | CLOSING COSTS | 37,493 | 63,261 |
| 058-82010 | OFFICE SUPPLIES | | 1 |
| 058-82050 | PRINTING/STATIONERY | | 10 |
| 058-82150 | POSTAGE | 1 | 6 |
| 058-82160 | COURIER/FED EX | 21 | 28 |
| 058-82450 | BANK FEES | | 60 |
| 058-83200 | LEGAL FEES | 14,000 | 109,767 |
| 058-83250 | OTHER PROFESSIONAL FEES | 55 | 5,000 |
| 058-85750 | TAX PENALTIES | 93,022 | |
| 058-88000 | INTEREST EXPENSE | 455,785 | 501,212 |
| | Total Expenses | $ 978,644 | $ 1,218,666 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (978,644) | $ (1,218,666) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

JIT East River Road, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 1,673,154.47 | 1,673,154.47 |
| Retained Earnings | 1,077,319.76 | (141,346.14) |
| Net Income | (1,218,665.90) | (978,643.60) |
| Total Equity | 1,531,808.33 | 553,164.73 |

**Exhibit C**

**<u>Description of Operations</u>**


JLT East River Road, LLC


      Owns vacant land at 5601 E River Road, Fridley, MN.  The lender is Bank of America and the loan is cross-collateralized with loan to affiliate JLT Mobil Building LP.    The entity is not making any debt or real estate tax payments, but the lender applies excess funds received from JLT Mobil Building LP's rents, as available, to the debt of JLT East River Road, LLC. This entity has made a workout proposal to the lender.

**Tab 18**

Shepard Road Acquisition Company, L.L.C.

**Exhibit A**

**<u>Valuation Estimate For Shepard Rd. Acquisition Co. LLC</u>**

Estimate of entity's value:                    ($13,904,335.35)

Estimate of Debtor's interest in the entity:       ($13,904,335.35)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

SHEPARD RD - ACQUISITION CO., LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | |
|---|---|---|
| 060-10010 | CHECKING | $ 250,364.74 |
| 060-11000 | ACCOUNTS RECEIVABLE - TENA | 704.82 |
| Total Current Assets | | $ 251,069.56 |

**Long Term Assets**

| | | |
|---|---|---|
| 060-14000 | LAND | $ 243,866.35 |
| 060-15000 | BUILDING | 19,520,810.98 |
| 060-15090 | ACCUM DEPR-BUILDING | (6,457,975.00) |
| 060-19040 | PRIOR INTANGIBLES | 912,169.08 |
| 060-19390 | ACCUM AMORTIZATION | (826,330.00) |
| Total Long Term Assets | | $ 13,392,541.41 |
| | | |
| Total Assets | | $ 13,643,610.97 |

The $3,552,707.35 reported as net income for 12/31/2009 was adjusted to $3,491,556 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

During 2010, the US District Court for Minnesota appointed a receiver for this property. The Debtor's internal statements only account for activity through the date of the receiver's appointment. A copy of the receiver's report through 12/31/2010 has been included.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

Confidential:  For Internal Use Only

**SHEPARD RD. ACQUISITION CO., LLC**
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 060-20000 | ACCOUNTS PAYABLE | $ 189,085.33 | |
| 060-20010 | ACCOUNTS PAYABLE-OTHER | 170,710.42 | |
| 060-21000 | ACCRUED OPERATING EXPENSE | 17.89 | |
| 060-21050 | ACCRUED REAL ESTATE TAXES | 480,089.00 | |
| 060-21500 | PREPAID RENTS | 500.00 | |
| Total Current Liabilities | | | $ 840,402.64 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 060-23000 | MORTGAGE PAYABLE | $ 30,732,500.00 | |
| 060-23010 | MORTGAGE PAYABLE | 1,000,000.00 | |
| Long Term Liabilities | | | $ 31,732,500.00 |
| Total Liabilities | | | $ 32,572,902.64 |

### Equity

| | | | |
|---|---|---|---|
| 060-30000 | OWNERS EQUITY-JERRY TROOIE | $ (21,714,476.13) | |
| 060-30630 | CAPITAL-SHEP RD HOLDING LL | (90,340.00) | |
| 060-39999 | RETAINED EARNINGS | (677,182.89) | |
| | Net Income | 3,552,707.35 | |
| Total Equity | | | $ (18,929,291.67) |
| Total Liabilities & Equity | | | $ 13,643,610.97 |

Confidential:  For Internal Use Only

SHEPARD CO. ACQUISITION CO. LLC
Balance Sheet
December 31, 2010

## Assets

### Current Assets

| | | |
|---|---|---|
| 060-10020 | LOCKBOX/TRUST | $ 1,953,598.93 |
| 060-11000 | ACCOUNTS RECEIVABLE - TENA | 1,929,724.48 |
| 060-11010 | DUE TO/FROM JLT GROUP | (176,233.75) |
| 060-11064 | DUE TO/FROM LAKE REGION | 1,461,460.14 |
| 060-11070 | DUE TO/FROM TEAM PARKING | (10,408.87) |
| 060-11072 | DUE TO/FROM ALEXANDRA ASSO | (25,868.16) |
| 060-12000 | PREPAID INSURANCE | 5,464.00 |
| Total Current Assets | | $ 5,137,736.77 |

### Long Term Assets

| | | |
|---|---|---|
| 060-14000 | LAND | $ 243,866.35 |
| 060-15000 | BUILDING | 19,520,810.98 |
| 060-15090 | ACCUM DEPR-BUILDING | (6,457,975.00) |
| 060-19040 | PRIOR INTANGIBLES | 912,169.08 |
| 060-19390 | ACCUM AMORTIZATION | (826,330.00) |
| Total Long Term Assets | | $ 13,392,541.41 |
| Total Assets | | $ 18,530,278.18 |

**SHEPARD RD ACQUISITION CO LLC**
Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | |
|---|---|---|
| 060-20000 | ACCOUNTS PAYABLE | $ (50,700.00) |
| 060-20010 | ACCOUNTS PAYABLE-OTHER | 28,285.49 |
| 060-21050 | ACCRUED REAL ESTATE TAXES | 1,028,228.04 |
| 060-21500 | PREPAID RENTS | 500.00 |
| Total Current Liabilities | | $ 1,006,313.53 |

### Long Term Liabilities

| | | |
|---|---|---|
| 060-23000 | MORTGAGE PAYABLE | $ 30,428,300.00 |
| 060-23010 | MORTGAGE PAYABLE | 1,000,000.00 |
| Long Term Liabilities | | $ 31,428,300.00 |
| Total Liabilities | | $ 32,434,613.53 |

### Equity

| | | |
|---|---|---|
| 060-30000 | OWNERS EQUITY-JERRY TROOIE | $ (21,714,476.13) |
| 060-30630 | CAPITAL-SHEP RD HOLDING LL | (90,340.00) |
| 060-39999 | RETAINED EARNINGS | 2,875,524.46 |
| | Net Income | 5,024,956.32 |
| Total Equity | | $ (13,904,335.35) |
| Total Liabilities & Equity | | $ 18,530,278.18 |

Confidential:  For Internal Use Only

# Shepard Road Acquis. Co., LLC
## Balance Sheet

|  | Dec 2010 | Nov 2010 | Change |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets: | | | |
| Cash | 764,635 | 357,626 | 407,009 |
| Non-Income Receivable | 232 | 684 | (452) |
| Total Current Assets | 764,867 | 358,310 | 406,556 |
| Total Assets | 764,867 | 358,310 | 406,556 |
| **LIABILITIES & EQUITY** | | | |
| Long Term Liabilities: | | | |
| Mortgage Payable | (152,100) | (101,400) | (50,700) |
| Total Long Term Liabilities | (152,100) | (101,400) | (50,700) |
| Total Liabilities | (152,100) | (101,400) | (50,700) |
| Equity: | | | |
| Capital Contributions | 151,599 | 151,599 | 0 |
| Current Year Profit (Loss) | 765,367 | 308,111 | 457,256 |
| Total Equity | 916,967 | 459,710 | 457,256 |
| Total Liabilities & Equity | 764,867 | 358,310 | 406,556 |

Basis: Cash
Run Date: 1/15/2011

1



**Exhibit B-2**

**Statement of Income (Loss)**

SHEPARD RD. ACQUISITION CO., LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---:|---:|
| **Income** | | | |
| 060-50000 | BASE RENT | $ 3,854,003 | $ 3,859,399 |
| 060-50050 | INTERCOMPANY RENT | 420,000 | 420,000 |
| 060-51500 | OPERATING EXP REIMB-ADJUSTM | (24,959) | |
| 060-51600 | OPER EXP REIMB-WATER | 48,323 | 48,323 |
| 060-51620 | OPER EXP REIMB-ELECTRIC | 763,868 | 791,621 |
| 060-51640 | OPER EXP REIMB-GAS | 216,466 | 217,944 |
| 060-52000 | R.E. TAX REIMB. | 1,036,355 | 971,867 |
| 060-53000 | CAM | 703,980 | 743,832 |
| 060-54000 | PARKING | 6,000 | 6,001 |
| 060-56000 | INSURANCE REIMB. | 50,295 | 50,295 |
| 060-58700 | CUSTODIAL INCOME | 497,550 | 497,550 |
| 060-58950 | OTHER INCOME | 1,328 | 1,883 |
| 060-59000 | MGMT FEE INCOME | 122,148 | 122,171 |
| | Total Income | $ 7,695,357 | $ 7,730,886 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 7,695,357 | $ 7,730,886 |
| **Expenses** | | | |
| 060-70100 | CLEANING-SUPPLIES | $ 40,540 | $ 62,293 |
| 060-70150 | CLEANING-CONTRACT | 293,144 | 539,594 |
| 060-71250 | UTILITY-WATER & SEWER | 25,607 | 44,593 |
| 060-71500 | UTILITY-ELECTRIC | 342,446 | 759,025 |
| 060-71550 | UTILITY-GAS | 48,515 | 179,931 |
| 060-72150 | HVAC-REPAIRS | 43,061 | 136,970 |
| 060-72250 | HVAC-BOILER REPAIRS | 2,299 | 1,992 |
| 060-73050 | PLUMBING | 4,774 | 7,784 |
| 060-75050 | ELECTRICAL | 530 | 17,132 |
| 060-75110 | ELECTRICAL-LIGHT BULBS | 275 | 38,404 |
| 060-76100 | SITE CLEAN UP | 7,546 | 10,675 |
| 060-76200 | LANDSCAPING/MOWING | 25,926 | 53,779 |
| 060-76250 | GROUND & LOT-SWEEPING | 2,644 | 270 |
| 060-76300 | ASPHALT/PATCHING | 1,820 | 3,720 |
| 060-76350 | LOT MAINTENANCE | 5,475 | 6,887 |
| 060-76600 | SNOW REMOVAL | 50,883 | 104,251 |
| 060-76950 | GROUND & LOT-OTHER | 3,240 | 4,860 |
| 060-77150 | ELEVATOR | 202 | 933 |
| 060-78150 | BLDG. REPAIR & MAINT. | 134,479 | 223,910 |

SHEPARD, SD – ACQUISITION CO, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| 060-78200 | RUBBISH REMOVAL | $ 20,545 | $ 40,247 |
| 060-78250 | PEST CONTROL | 1,823 | 2,715 |
| 060-78350 | FIRE/SAFETY/SPRINKLERS | 2,236 | 5,856 |
| 060-78540 | TELEPHONE | 1,665 | 2,801 |
| 060-78600 | PAINTING/DECORATING | 6,115 | 152 |
| 060-78620 | CARPET/TILE | 83 | |
| 060-78640 | EXTERIOR REPAIR | 2,069 | |
| 060-78660 | ROOF REPAIRS | 325 | 450 |
| 060-78700 | REGISTRATIONS/PERMITS | | 60 |
| 060-79010 | ADMIN-MANAGEMENT FEES | 105,647 | 157,188 |
| 060-79150 | INSURANCE | 30,802 | 43,484 |
| 060-79250 | REAL ESTATE TAXES | 1,054,096 | 984,298 |
| 060-79730 | SURVEY/APPRAISALS/ARCHITECT | 2,155 | |
| 060-79850 | CLOSING COSTS | | 4,655 |
| 060-82010 | OFFICE SUPPLIES | 244 | 5 |
| 060-82150 | POSTAGE | 18 | 35 |
| 060-82160 | COURIER/FED EX | 230 | 24 |
| 060-82200 | LICENSE/REGISTRATIONS | 510 | 498 |
| 060-82270 | MEALS AND ENTERTAINMENT | 40 | |
| 060-82450 | BANK FEES | | 60 |
| 060-83200 | LEGAL FEES | 16,444 | 13,315 |
| 060-85380 | INCOME TAX | 3,750 | 5,000 |
| 060-85390 | SALES TAX | 42 | 79 |
| 060-85750 | TAX PENALTIES | 71,774 | 56,528 |
| 060-87000 | BAD DEBT EXPENSE | 5 | |
| 060-88000 | INTEREST EXPENSE | 297,447 | 648,003 |
| 060-88010 | INTEREST EXPENSE | 18,929 | 15,723 |
| | Total Expenses | $ 2,670,400 | $ 4,178,179 |

**Other Income**
Total Other Income

Net Income (Loss)                                $ 5,024,956        $ 3,552,707

Confidential:  For Internal Use Only

# Shepard Road Acquis. Co., LLC
## Income Statement

| | Current Period | Year-To-Date |
|---|---|---|
| | 1 Month | 12 Months |
| | Dec 2010 | Dec 2010 |
| **INCOME:** | | |
| Base Rent Income | 337,971 | 1,046,913 |
| Common Area Maintenance Income | 200,076 | 600,227 |
| Real Estate Tax Income | 69,954 | 242,680 |
| Percentage Rent | 0 | 291 |
| Total Income | 608,001 | 1,890,111 |
| **EXPENSES:** | | |
| **Recoverable Expenses:** | | |
| Utilities | 64,234 | 196,422 |
| Janitorial/Cleaning | 2,917 | 97,087 |
| Trash Removal | 2,704 | 8,358 |
| Payroll R & M | 0 | 29,114 |
| HVAC | 2,928 | 21,370 |
| Electrical | 1,390 | 4,652 |
| Plumbing | 0 | 13,356 |
| Roof | 525 | 525 |
| Fire/Life Safety | 445 | 1,456 |
| Security | 235 | 886 |
| General Building | 277 | 13,468 |
| Landscaping | 0 | 3,564 |
| Snow Removal | 14,682 | 14,682 |
| Parking Lot/Garage | 405 | 3,370 |
| Real Estate Taxes | 0 | 514,114 |
| Insurance | 0 | 691 |
| Management Fees | 10,000 | 30,000 |
| Administrative | 0 | 296 |
| Total Recoverable Expenses | 100,743 | 953,410 |
| **Non-Recoverable Expenses:** | | |
| Professional Fees-N/R | 1,045 | 29,167 |
| Administrative-N/R | 69 | (115) |
| Total Non-Recoverable Expenses | 1,114 | 29,053 |
| NET OPERATING INCOME | 506,144 | 907,648 |
| **DEBT SERVICE:** | | |
| Interest Income and Expense-N/R | 48,888 | 142,281 |
| Total Debt Service | 48,888 | 142,281 |
| NET INCOME (LOSS) | 457,256 | 765,367 |



**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

### Statement of changes in shareholders'/partners' equity (deficit)

Shepard Rd. Acquisition Co. LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | (21,714,476.13) | (21,714,476.13) |
| Capital-Shep Rd Holdings LL | (90,340.00) | (90,340.00) |
| Retained Earnings | (677,182.89) | 2,875,524.46 |
| Net Income | 3,552,707.35 | 5,024,956.32 |
| Total Equity | (18,929,291.67) | (13,904,335.35) |

**Exhibit C**

**Description of Operations**

Shepard Road Acquisition Company, L.L.C.

Owns land and building at 2751 Shepard Rd, St. Paul, MN, which was leased to US Bank until recently and is now vacant.  Leases parking ramp located on the land to affiliate Team Parking, LLC.  Lender PNC Bank has installed a receiver and has initiated foreclosure proceedings.

**<u>Tab 19</u>**

Trooien & Associates Limited Partnership

**Exhibit A**

**<u>Valuation Estimate For Trooien Associates LP</u>**

Estimate of entity's value:                  $695,010.43

Estimate of Debtor's interest in the entity:       $695,010.43

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

TROOTEN ASSOCIATES, LP
Balance Sheet
December 31, 2009

## Assets

**Current Assets**                                        _____
   Total Current Assets

**Long Term Assets**
   032-14000          LAND                    $ 1,051,555.43
   Total Long Term Assets                                        $ 1,051,555.43

     Total Assets                                                $ 1,051,555.43


This property secures the Daugherty land loan.

The $159,337.53 reported as net loss for 12/31/2009 was capitalized to land, except for $2,341. The land entry for 12/31/2009 was made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future.

TROOIEN ASSOCIATES LP
Balance Sheet
December 31, 2009

**Liabilities and Equity**

### Current Liabilities

| | | | |
|---|---|---|---|
| 032-20000 | ACCOUNTS PAYABLE | $ 2,618.03 | |
| 032-21050 | ACCRUED REAL ESTATE TAXES | 197,868.05 | |
| Total Current Liabilities | | | $ 200,486.08 |

### Long Term Liabilities

| | |
|---|---|
| Long Term Liabilities | |
| Total Liabilities | $ 200,486.08 |

### Equity

| | | | |
|---|---|---|---|
| 032-30000 | OWNERS EQUITY-JERRY TROOIE | $ (581,010.06) | |
| 032-31010 | CAPITAL CONTRIBUTION-PARTN | (22,966.91) | |
| 032-39999 | RETAINED EARNINGS | 1,614,383.85 | |
| | Net Income | (159,337.53) | |
| Total Equity | | | $ 851,069.35 |
| Total Liabilities & Equity | | | $ 1,051,555.43 |

Confidential:  For Internal Use Only

TROOIEN ASSOCIATES LP
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 032-11010 | DUE TO/FROM JLT GROUP | $ (793.00) | |
| 032-11035 | DUE TO/FROM JERRY TROOIEN | (300.00) | |
| 032-12000 | PREPAID INSURANCE | .04 | |
| Total Current Assets | | | $ (1,092.96) |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 032-14000 | LAND | $ 1,051,555.43 | |
| Total Long Term Assets | | | $ 1,051,555.43 |
| | | | |
| Total Assets | | | $ 1,050,462.47 |

Confidential:  For Internal Use Only

TROOIEN ASSOCIATES LP

Balance Sheet

December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 032-20000 | ACCOUNTS PAYABLE | $ 155,478.03 | |
| 032-21050 | ACCRUED REAL ESTATE TAXES | 199,974.01 | |
| Total Current Liabilities | | | $ 355,452.04 |

### Long Term Liabilities

| | | |
|---|---|---|
| Long Term Liabilities | | |
| Total Liabilities | | $ 355,452.04 |

### Equity

| | | | |
|---|---|---|---|
| 032-30000 | OWNERS EQUITY-JERRY TROOIE | $ (581,010.06) | |
| 032-31010 | CAPITAL CONTRIBUTION-PARTN | (22,966.91) | |
| 032-39999 | RETAINED EARNINGS | 1,455,046.32 | |
| | Net Income | (156,058.92) | |
| Total Equity | | | $ 695,010.43 |
| Total Liabilities & Equity | | | $ 1,050,462.47 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

TROUTEN ASSOCIATES LP
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 032-76200 | LANDSCAPING/MOWING | $ 768 | |
| 032-79150 | INSURANCE | 25 | 23 |
| 032-79250 | REAL ESTATE TAXES | 154,966 | 152,860 |
| 032-79730 | SURVEY/APPRAISALS/ARCHITECT | | 3,021 |
| 032-82450 | BANK FEES | | 30 |
| 032-83200 | LEGAL FEES | | 1,062 |
| 032-85380 | INCOME TAX | 300 | 800 |
| 032-85750 | TAX PENALTIES | | 1,542 |
| | Total Expenses | $ 156,059 | $ 159,338 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (156,059) | $ (159,338) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Trooien Associates LP

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | (581,010.06) | (581,010.06) |
| Capital Contribution – Partn | (22,966.91) | (22,966.91) |
| Retained Earnings | 1,614,383.85 | 1,455,046.32 |
| Net Income | (159,337.53) | (156,058.92) |
| Total Equity | 851,069.35 | 695,010.43 |

**Exhibit C**

**Description of Operations**

Trooien & Associates Limited Partnership

Owns 20 acres of vacant land on Tamarack Road in Woodbury.   The entity is experiencing negative cash flow.  The entity is not making debt or real estate tax payments.  The entity is in workout discussions with lender Dougherty Funding.

## **Tab 20**

Alexandra & Associates, L.L.C.

**Exhibit A**

**<u>Valuation Estimate For Alexandra & Assoc., L.L.C.</u>**

Estimate of entity's value:                    ($2,427,943.67)

Estimate of Debtor's interest in the entity:   ($2,427,943.67)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

ALEXANDRA & ASSOC. I, LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**
    Total Current Assets

**Long Term Assets**
    072-14000        LAND                        $ 246,174.37
    072-19040        PRIOR INTANGIBLES              69,485.17
    072-19390        ACCUM AMORTIZATION           (63,695.00)
    Total Long Term Assets                                      $ 251,964.54

    Total Assets                                                $ 251,964.54

This property secures the Daugherty land loan.

This land is used by Team Parking for overflow parking and equipment storage and received rent, so its holding costs have not been capitalized. The $135,851.69 reported as net loss for 12/31/2009 was adjusted to $83,640 for tax purposes. The payment of accrued real estate tax was not made by the statutorily required date.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future.

ALEXANDRA & ASSOC., L.C.
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 072-21050 | ACCRUED REAL ESTATE TAXES | $ 75,374.00 | |
| Total Current Liabilities | | | $ 75,374.00 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 072-23000 | MORTGAGE PAYABLE | $ 3,119,221.44 | |
| Long Term Liabilities | | | $ 3,119,221.44 |
| Total Liabilities | | | $ 3,194,595.44 |

**Equity**

| | | | |
|---|---|---|---|
| 072-30000 | OWNERS EQUITY-JERRY TROOIE | $ (2,545,247.65) | |
| 072-39999 | RETAINED EARNINGS | (261,531.56) | |
| | Net Income | (135,851.69) | |
| Total Equity | | | $ (2,942,630.90) |
| Total Liabilities & Equity | | | $ 251,964.54 |

Confidential:  For Internal Use Only

ALEXANDRA & ASSOC. & L.C.
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 072-11010 | DUE TO/FROM JLT GROUP | $ (86,054.25) | |
| 072-11060 | DUE TO/FROM SHEPARD RD. | 25,868.16 | |
| 072-11070 | DUE TO/FROM TEAM PARKING | 54,969.84 | |
| 072-12000 | PREPAID INSURANCE | (.04) | |
| Total Current Assets | | | $ (5,216.29) |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 072-14000 | LAND | $ 246,174.37 | |
| 072-19040 | PRIOR INTANGIBLES | 69,485.17 | |
| 072-19390 | ACCUM AMORTIZATION | (63,695.00) | |
| Total Long Term Assets | | | $ 251,964.54 |
| | | | |
| Total Assets | | | $ 246,748.25 |

**ALEXANDRA & ASSOC., L.L.C.**
Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 072-20000 | ACCOUNTS PAYABLE | $ 75,453.92 | |
| 072-21050 | ACCRUED REAL ESTATE TAXES | 80,838.00 | |
| Total Current Liabilities | | | $ 156,291.92 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 072-23000 | MORTGAGE PAYABLE | $ 2,518,400.00 | |
| Long Term Liabilities | | | $ 2,518,400.00 |
| Total Liabilities | | | $ 2,674,691.92 |

### Equity

| | | | |
|---|---|---|---|
| 072-30000 | OWNERS EQUITY-JERRY TROOIE | $ (1,944,426.21) | |
| 072-39999 | RETAINED EARNINGS | (397,383.25) | |
| | Net Income | (86,134.21) | |
| Total Equity | | | $ (2,427,943.67) |
| Total Liabilities & Equity | | | $ 246,748.25 |

**Exhibit B-2**

**Statement of Income (Loss)**

**ALEXANDRA & ASSOC., L.C.**
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------|------------------|
| **Income** | | | |
| 072-52000 | R.E. TAX REIMB. | $ 80,838 | $ 75,374 |
| | Total Income | $ 80,838 | $ 75,374 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 80,838 | $ 75,374 |
| **Expenses** | | | |
| 072-79150 | INSURANCE | $ 8 | $ 8 |
| 072-79250 | REAL ESTATE TAXES | 80,838 | 75,374 |
| 072-79730 | SURVEY/APPRAISALS/ARCHITECT | 283 | 1,326 |
| 072-79850 | CLOSING COSTS | 3,341 | |
| 072-82160 | COURIER/FED EX | 2 | |
| 072-82200 | LICENSE/REGISTRATIONS | 250 | 510 |
| 072-82450 | BANK FEES | | 30 |
| 072-83200 | LEGAL FEES | 710 | 323 |
| 072-85750 | TAX PENALTIES | | 1,046 |
| 072-88000 | INTEREST EXPENSE | 81,540 | 132,609 |
| | Total Expenses | $ 166,972 | $ 211,226 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (86,134) | $ (135,852) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**<u>Statement of changes in shareholders'/partners' equity (deficit)</u>**

Alexandra & Assoc., L.L.C.

|  | <u>12/31/2009</u> | <u>12/31/2010</u> |
|---|---|---|
| Owners Equity – Jerry Trooien | (2,545,247.65) | (1,944,426.21) |
| Retained Earnings | (261,531.56) | (397,383.25) |
| Net Income | (135,851.69) | (86,134.21) |
| Total Equity | (2,942,630.90) | (2,427,943.67) |

**Exhibit C**

**Description of Operations**

Alexandra & Associates, L.L.C.

Owns parking lot at 1460 Davern St., St. Paul, MN, and leases it to affiliate Team Parking, LLC.  The lender is Dougherty Funding.

## Tab 21

Battle Creek Lake Acquisition Company, LLC

**Exhibit A**

**<u>Valuation Estimate For Battle Creek Acquisition Co.</u>**

Estimate of entity's value:                    ($793,093.43)

Estimate of Debtor's interest in the entity:   ($793,093.43)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

BATTLE CREEK ACQUISITION CO
Balance Sheet
December 31, 2009

## Assets

**Current Assets**                                    _____
   Total Current Assets

**Long Term Assets**
   050-14000        LAND                $ 2,248,877.58
   Total Long Term Assets                                    $ 2,248,877.58

     Total Assets                                          $ 2,248,877.58

This property secures the Daugherty land loan.

The $249,733.74 reported as net loss for 12/31/2009 was capitalized to land, except for $512. The land entry for 12/31/2009 was made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future.

BATTLE CREEK ACQUISITION CO
Balance Sheet
December 31, 2009

**Liabilities and Equity**

<u>**Current Liabilities**</u>                              _____
   Total Current Liabilities

<u>**Long Term Liabilities**</u>
   050-23000        MORTGAGE PAYABLE     <u>$ 4,961,070.40</u>
    Long Term Liabilities                     <u>$ 4,961,070.40</u>
      Total Liabilities                     $ 4,961,070.40

<u>**Equity**</u>
   050-30000        OWNERS EQUITY-JERRY TROOIE $ (2,710,288.63)
   050-39999        RETAINED EARNINGS      247,829.55
                Net Income       <u>(249,733.74)</u>
    Total Equity                      <u>$ (2,712,192.82)</u>
      Total Liabilities & Equity       <u>$ 2,248,877.58</u>

BATTLE CREEK ACQUISITION CO
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | |
|---|---|---|
| 050-11010 | DUE TO/FROM JLT GROUP | $ (129,914.69) |
| 050-12000 | PREPAID INSURANCE | (.04) |
| Total Current Assets | | $ (129,914.73) |

**Long Term Assets**

| | | |
|---|---|---|
| 050-14000 | LAND | $ 2,248,877.58 |
| Total Long Term Assets | | $ 2,248,877.58 |
| | | |
| Total Assets | | $ 2,118,962.85 |

Confidential:  For Internal Use Only

BATTLE CREEK ACQUISITION CO
Balance Sheet
December 31, 2010

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 050-20000 | ACCOUNTS PAYABLE | $ 33,086.28 | |
| 050-21050 | ACCRUED REAL ESTATE TAXES | 34,170.00 | |
| Total Current Liabilities | | | $ 67,256.28 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 050-23000 | MORTGAGE PAYABLE | $ 2,844,800.00 | |
| Long Term Liabilities | | | $ 2,844,800.00 |
| Total Liabilities | | | $ 2,912,056.28 |

**Equity**

| | | | |
|---|---|---|---|
| 050-30000 | OWNERS EQUITY-JERRY TROOIE | $ (594,018.23) | |
| 050-39999 | RETAINED EARNINGS | (34,900.19) | |
| | Net Income | (164,175.01) | |
| Total Equity | | | $ (793,093.43) |
| Total Liabilities & Equity | | | $ 2,118,962.85 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

**BATTLE CREEK ACQUISITION CO**
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 050-76200 | LANDSCAPING/MOWING | $ 702 | |
| 050-79150 | INSURANCE | 35 | 32 |
| 050-79250 | REAL ESTATE TAXES | 34,170 | 32,996 |
| 050-79730 | SURVEY/APPRAISALS/ARCHITECT | 320 | 4,738 |
| 050-79850 | CLOSING COSTS | 12,266 | |
| 050-82160 | COURIER/FED EX | 3 | |
| 050-82450 | BANK FEES | | 30 |
| 050-83200 | LEGAL FEES | 801 | 515 |
| 050-85750 | TAX PENALTIES | | 511 |
| 050-88000 | INTEREST EXPENSE | 115,878 | 210,912 |
| | Total Expenses | $ 164,175 | $ 249,734 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (164,175) | $ (249,734) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements. The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Battle Creek Acquisition Co.

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | (2,710,288.63) | (594,018.23) |
| Retained Earnings | 247,829.55 | (34,900.19) |
| Net Income | (249,733.74) | (164,175.01) |
| Total Equity | (2,712,192.82) | (793,093.43) |

**Exhibit C**

**<u>Description of Operations</u>**


Battle Creek Lake Acquisition Company, LLC


Owns vacant land in Woodbury, Washington Co, MN.  The entity is experiencing negative cash flow.  The entity is not making debt or real estate tax payments.  The entity is in workout discussions with lender Dougherty Funding.

**<u>Tab 22</u>**

Mythica, LLC

**Exhibit A**

**<u>Valuation Estimate For Mythica, Inc.</u>**

Estimate of entity's value:                      $77,599.23

Estimate of Debtor's interest in the entity:     $77,599.23

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**Balance Sheet**

MYTHICA, LLC

Balance Sheet

December 31, 2009

## Assets

**Current Assets**

   Total Current Assets

**Long Term Assets**

| 029-18020 | OFFICE EQUIPMENT | $ 38,750.00 | |
| 029-18050 | DOME ROOM | 42,693.93 | |
| Total Long Term Assets | | | $ 81,443.93 |

    Total Assets                                       $ 81,443.93

The $6,127 reported as net income for 12/31/2009 was adjusted to $6,127 loss for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

MYTHICA, LLC
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| 029-20000 | ACCOUNTS PAYABLE | $ 3,372.04 | |
|---|---|---|---|
| | Total Current Liabilities | | $ 3,372.04 |

**Long Term Liabilities**

| Long Term Liabilities | | |
|---|---|---|
| Total Liabilities | | $ 3,372.04 |

**Equity**

| 029-30000 | OWNERS EQUITY-JERRY TROOIE | $ 84,199.30 | |
|---|---|---|---|
| 029-39999 | RETAINED EARNINGS | | |
| | Net Income | (6,127.41) | |
| Total Equity | | | $ 78,071.89 |
| Total Liabilities & Equity | | | $ 81,443.93 |

Confidential:  For Internal Use Only

MYTHICA, LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**
| 029-11010 | DUE TO/FROM JLT GROUP | $ (164.40) | |
|---|---|---|---|
| Total Current Assets | | | $ (164.40) |

**Long Term Assets**
| 029-18020 | OFFICE EQUIPMENT | $ 38,750.00 | |
|---|---|---|---|
| 029-18050 | DOME ROOM | 42,693.93 | |
| Total Long Term Assets | | | $ 81,443.93 |

Total Assets   $ 81,279.53

Confidential:  For Internal Use Only

MYTHICA, LLC
Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 029-20000 | ACCOUNTS PAYABLE | $ 3,680.30 | |
| | Total Current Liabilities | | $ 3,680.30 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| Long Term Liabilities | | | |
| | Total Liabilities | | $ 3,680.30 |

### Equity

| | | | |
|---|---|---|---|
| 029-30000 | OWNERS EQUITY-JERRY TROOIE | $ 84,199.30 | |
| 029-39999 | RETAINED EARNINGS | (6,127.41) | |
| | Net Income | (472.66) | |
| Total Equity | | | $ 77,599.23 |
| | Total Liabilities & Equity | | $ 81,279.53 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

MYTHICA   IL-6

Income Statement

For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------|------------------|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 029-82050 | PRINTING/STATIONERY | | $ 2,263 |
| 029-82160 | COURIER/FED EX | | 25 |
| 029-82230 | ADVERTISING/MARKETING | | 163 |
| 029-82260 | AIRFARE AND HOTELS | | 236 |
| 029-82270 | MEALS AND ENTERTAINMENT | | 65 |
| 029-82600 | COMPUTER COSTS | 153 | |
| 029-83200 | LEGAL FEES | 308 | 3,372 |
| 029-85390 | SALES TAX | 12 | 3 |
| | Total Expenses | $ 473 | $ 6,127 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (473) | $ (6,127) |

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements. The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Mythica, LLC

| | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 84,199.30 | 84,199.30 |
| Retainerd Earnings | | (6,127.41) |
| Net Income | (6,127.41) | (472.66) |
| Total Equity | 78,071.89 | 77,599.23 |

**Exhibit C**

**Description of Operations**

Mythica, LLC

This entity was set up to develop a museum attraction in connection with the Debtor's planned Bridges of St. Paul Development.  The entity has not operated for several years, but retains miscellaneous personal property that was used for display purposes.  The entity has no operations.

**Tab 23**

North Tamarack Associates, L.L.C.

**Exhibit A**

**<u>Valuation Estimate For North Tamarack Assoc.</u>**

Estimate of entity's value:                    ($2,203,579.56)

Estimate of Debtor's interest in the entity:    ($2,203,579.56)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<ins>Balance Sheet</ins>**

NORTH TAMARACK ASSOC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**                                    _____
   Total Current Assets

**Long Term Assets**
   034-14000          LAND              $ 5,214,888.15
   Total Long Term Assets                                   $ 5,214,888.15

      Total Assets                                          $ 5,214,888.15


This property secures the Daugherty land loan.

The $760,979.22 reported as net loss for 12/31/2009 was capitalized to land, except for $1,611. The land entry for 12/31/2009 was made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future.

NORTH TAMARACK ASSOC
Balance Sheet
December 31, 2009

**Liabilities and Equity**

<u>**Current Liabilities**</u>

| | | | |
|---|---|---|---|
| 034-20000 | ACCOUNTS PAYABLE | $ 13,104.35 | |
| 034-21050 | ACCRUED REAL ESTATE TAXES | 385,692.47 | |
| Total Current Liabilities | | | $ 398,796.82 |

<u>**Long Term Liabilities**</u>

| | | | |
|---|---|---|---|
| 034-23000 | MORTGAGE PAYABLE | $ 10,340,632.64 | |
| Long Term Liabilities | | | $ 10,340,632.64 |
| Total Liabilities | | | $ 10,739,429.46 |

<u>**Equity**</u>

| | | | |
|---|---|---|---|
| 034-30000 | OWNERS EQUITY-JERRY TROOIE | $ (5,462,506.41) | |
| 034-39999 | RETAINED EARNINGS | 698,944.32 | |
| | Net Income | (760,979.22) | |
| Total Equity | | | $ (5,524,541.31) |
| Total Liabilities & Equity | | | $ 5,214,888.15 |

Confidential:  For Internal Use Only

**NORTH TAMARACK ASSOC.**
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 034-11010 | DUE TO/FROM JLT GROUP | $ (261,706.38) | |
| 034-12000 | PREPAID INSURANCE | (.04) | |
| Total Current Assets | | | $ (261,706.42) |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 034-14000 | LAND | $ 5,214,888.15 | |
| Total Long Term Assets | | | $ 5,214,888.15 |
| | | | |
| Total Assets | | | $ 4,953,181.73 |

Confidential:  For Internal Use Only

**NORTH TAMARACK ASSOC**

Balance Sheet

December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 034-20000 | ACCOUNTS PAYABLE | $ 314,396.82 | |
| 034-21050 | ACCRUED REAL ESTATE TAXES | 391,164.47 | |
| Total Current Liabilities | | | $ 705,561.29 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 034-23000 | MORTGAGE PAYABLE | $ 6,451,200.00 | |
| Long Term Liabilities | | | $ 6,451,200.00 |
| Total Liabilities | | | $ 7,156,761.29 |

### Equity

| | | | |
|---|---|---|---|
| 034-30000 | OWNERS EQUITY-JERRY TROOIE | $ (1,573,073.77) | |
| 034-39999 | RETAINED EARNINGS | (62,034.90) | |
| | Net Income | (568,470.89) | |
| Total Equity | | | $ (2,203,579.56) |
| Total Liabilities & Equity | | | $ 4,953,181.73 |

**Exhibit B-2**

**Statement of Income (Loss)**

**NORTH TAMARACK ASSOC**

Income Statement

For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|-----------------:|-----------------:|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 034-76200 | LANDSCAPING/MOWING | $ 192 | |
| 034-76950 | GROUND & LOT-OTHER | | 2,590 |
| 034-79150 | INSURANCE | 35 | 32 |
| 034-79250 | REAL ESTATE TAXES | 309,150 | 303,678 |
| 034-79730 | SURVEY/APPRAISALS/ARCHITECT | 726 | 7,416 |
| 034-79850 | CLOSING COSTS | 8,558 | |
| 034-82160 | COURIER/FED EX | 5 | |
| 034-82200 | LICENSE/REGISTRATIONS | 250 | 510 |
| 034-82450 | BANK FEES | | 30 |
| 034-83200 | LEGAL FEES | 1,817 | 4,672 |
| 034-85380 | INCOME TAX | | 800 |
| 034-85725 | INCOME TAX INTEREST EXPENSE | | 26 |
| 034-85750 | TAX PENALTIES | | 1,611 |
| 034-88000 | INTEREST EXPENSE | 247,738 | 439,614 |
| | Total Expenses | $ 568,471 | $ 760,979 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (568,471) | $ (760,979) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**


To Be Delivered.


      The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

North Tamarack Assoc.

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | (5,462,506.41) | (1,573,073.77) |
| Retained Earnings | 698,944.32 | (62,034.90) |
| Net Income | (760,979.22) | (568,470.89) |
| Total Equity | (5,524,541.31) | (2,203,579.56) |

**Exhibit C**

**Description of Operations**

North Tamarack Associates, L.L.C.

     Owns 34 acres of vacant land north of Tamarack Rd in Woodbury, MN.  The entity is experiencing negative cash flow.  The entity is not making debt or real estate tax payments.  The entity is in workout discussions with lender Dougherty Funding.

**Tab 24**

River Properties of St. Paul Limited Partnership

**Exhibit A**

**<u>Valuation Estimate For River Prop. of St. Paul LTD PTR</u>**

Estimate of entity's value:                    ($1,080,116.75)

Estimate of Debtor's interest in the entity:   ($1,080,116.75)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

RIVER PROP. OF ST. PAUL LTD. PTR
Balance Sheet
December 31, 2009

## Assets

**Current Assets**                                      _____
 Total Current Assets

**Long Term Assets**
 026-14000         LAND                    $ 8,194,944.04
 026-19040         PRIOR INTANGIBLES           137,872.93
 026-19390         ACCUM AMORTIZATION         (126,384.00)
 Total Long Term Assets                                    $ 8,206,432.97

    Total Assets                                           $ 8,206,432.97


This property secures the Daugherty land loan.

The $760,979.22 reported as net loss for 12/31/2009 was capitalized to land, except for $1,611. The land entry for 12/31/2009 was made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future.

Confidential:  For Internal Use Only

RIVER PROP. OF ST. PAUL LTD PTR
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 026-20000 | ACCOUNTS PAYABLE | $ 119,929.94 | |
| 026-21050 | ACCRUED REAL ESTATE TAXES | 236,378.00 | |
| | Total Current Liabilities | | $ 356,307.94 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 026-23000 | MORTGAGE PAYABLE | $ 9,761,557.12 | |
| | Long Term Liabilities | | $ 9,761,557.12 |
| | Total Liabilities | | $ 10,117,865.06 |

**Equity**

| | | | |
|---|---|---|---|
| 026-30000 | OWNERS EQUITY-JERRY TROOIE | $ (1,339,169.64) | |
| 026-30030 | OWNERS' EQUITY-JLT REAL ES | (96,725.00) | |
| 026-39999 | RETAINED EARNINGS | 309,504.26 | |
| | Net Income | (785,041.71) | |
| | Total Equity | | $ (1,911,432.09) |
| | Total Liabilities & Equity | | $ 8,206,432.97 |

Confidential:  For Internal Use Only

RIVER PROP OF ST PAUL LTD PTR
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 026-11010 | DUE TO/FROM JLT GROUP | $ (266,047.66) | |
| 026-12000 | PREPAID INSURANCE | (.04) | |
| Total Current Assets | | | $ (266,047.70) |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 026-14000 | LAND | $ 8,194,944.04 | |
| 026-19040 | PRIOR INTANGIBLES | 137,872.93 | |
| 026-19390 | ACCUM AMORTIZATION | (126,384.00) | |
| Total Long Term Assets | | | $ 8,206,432.97 |
| | | | |
| Total Assets | | | $ 7,940,385.27 |

Confidential:  For Internal Use Only

RIVER PROP OF ST PAUL LTD PTR
Balance Sheet
December 31, 2010

## Liabilities and Equity

**Current Liabilities**

| | | | |
|---|---|---|---|
| 026-20000 | ACCOUNTS PAYABLE | $ 358,424.02 | |
| 026-21050 | ACCRUED REAL ESTATE TAXES | 246,078.00 | |
| Total Current Liabilities | | | $ 604,502.02 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 026-23000 | MORTGAGE PAYABLE | $ 8,416,000.00 | |
| Long Term Liabilities | | | $ 8,416,000.00 |
| Total Liabilities | | | $ 9,020,502.02 |

**Equity**

| | | | |
|---|---|---|---|
| 026-30000 | OWNERS EQUITY-JERRY TROOIE | $ 6,387.48 | |
| 026-30030 | OWNERS' EQUITY-JLT REAL ES | (96,725.00) | |
| 026-39999 | RETAINED EARNINGS | (475,537.45) | |
| | Net Income | (514,241.78) | |
| Total Equity | | | $ (1,080,116.75) |
| Total Liabilities & Equity | | | $ 7,940,385.27 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

RIVER PROP OF ST PAUL, LTD PTR
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------|------------------|
| **Income** | | | |
| 026-58950 | OTHER INCOME | $ 14,000 | $ 4,000 |
| | Total Income | $ 14,000 | $ 4,000 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 14,000 | $ 4,000 |
| **Expenses** | | | |
| 026-76100 | SITE CLEAN UP | $ 237 | |
| 026-78150 | BLDG. REPAIR & MAINT. | | 1,274 |
| 026-79150 | INSURANCE | 17 | 15 |
| 026-79250 | REAL ESTATE TAXES | 246,078 | 236,378 |
| 026-79730 | SURVEY/APPRAISALS/ARCHITECT | 946 | 4,148 |
| 026-79850 | CLOSING COSTS | 11,165 | |
| 026-82160 | COURIER/FED EX | 6 | |
| 026-82450 | BANK FEES | | 30 |
| 026-83200 | LEGAL FEES | 7,250 | 130,192 |
| 026-85380 | INCOME TAX | 1,000 | 2,000 |
| 026-85725 | INCOME TAX INTEREST EXPENSE | | 9 |
| 026-88000 | INTEREST EXPENSE | 261,543 | 414,996 |
| | Total Expenses | $ 528,242 | $ 789,042 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (514,242) | $ (785,042) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

## Statement of changes in shareholders'/partners' equity (deficit)

River Prop. of St. Paul LTD PTR

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | (1,339,169.64) | 6,387.48 |
| Owners Equity-JLT Real Estate | (96,725.00) | (96,725.00) |
| Retained Earnings | 309,504.26 | (475,537.45) |
| Net Income | (785,041.71) | (514,241.78 |
| Total Equity | (1,911,432.09) | (1,080,116.75) |

**Exhibit C**

**<u>Description of Operations</u>**


River Properties of St. Paul Limited Partnership


Owns vacant land on the St. Paul river front East of Wabasha, North of Plato and West of Robert Street.

**<u>Tab 25</u>**

Tamarack Hills II Business Park Association

**Exhibit A**

**Valuation Estimate For Tamhills II Business Park Assn.**

Estimate of entity's value:                    $14,844.96

Estimate of Debtor's interest in the entity:    $14,844.96

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

TAMHILLS JLT BUSINESS PARK ASSN
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 103-10010 | CHECKING | $ 5,924.52 | |
| 103-11000 | ACCOUNTS RECEIVABLE - TENA | 2,530.46 | |
| 103-11010 | DUE TO/FROM JLT GROUP | (5,036.27) | |
| Total Current Assets | | | $ 3,418.71 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 103-19040 | PRIOR INTANGIBLES | $ 11,505.85 | |
| Total Long Term Assets | | | $ 11,505.85 |
| Total Assets | | | $ 14,924.56 |

The $11,505.85 reported as net loss for 12/31/2009 was adjusted to $0.00 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

TAMHILLS II BUSINESS PARK ASSN
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| 103-20000 | ACCOUNTS PAYABLE | $ 5.21 | |
| Total Current Liablities | | | $ 5.21 |

### Long Term Liabilities

| Long Term Liabilities | | |
| Total Liabilities | | $ 5.21 |

### Equity

| 103-30000 | OWNERS EQUITY-JERRY TROOIE | $ 14,919.35 | |
| 103-39999 | RETAINED EARNINGS | 11,505.85 | |
| | Net Income | (11,505.85) | |
| Total Equity | | | $ 14,919.35 |
| Total Liabilities & Equity | | | $ 14,924.56 |

Confidential:  For Internal Use Only

TAMHILLS JLT BUSINESS PARK ASSN
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 103-10010 | CHECKING | $ 3,672.57 | |
| 103-11000 | ACCOUNTS RECEIVABLE - TENA | 4,336.15 | |
| 103-11010 | DUE TO/FROM JLT GROUP | (6,367.45) | |
| 103-11064 | DUE TO/FROM LAKE REGION | 1,700.00 | |
| Total Current Assets | | | $ 3,341.27 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 103-19040 | PRIOR INTANGIBLES | $ 11,505.85 | |
| Total Long Term Assets | | | $ 11,505.85 |
| Total Assets | | | $ 14,847.12 |

TAMHILLS II BUSINESS PARK ASSN
Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | |
|---|---|---|
| 103-20000 | ACCOUNTS PAYABLE | $ 2.16 |
| Total Current Liablilties | | $ 2.16 |

### Long Term Liabilities

| | |
|---|---|
| Long Term Liabilities | |
| Total Liabilities | $ 2.16 |

### Equity

| | | | |
|---|---|---|---|
| 103-30000 | OWNERS EQUITY-JERRY TROOIE | $ 14,919.35 | |
| 103-39999 | RETAINED EARNINGS | | |
| | Net Income | (74.39) | |
| Total Equity | | | $ 14,844.96 |
| Total Liabilities & Equity | | | $ 14,847.12 |

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

**TAMHILLS IL BUSINESS PARK ASSN**
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 103-78350 | FIRE/SAFETY/SPRINKLERS | $ 50 | |
| 103-82010 | OFFICE SUPPLIES | 3 | |
| 103-82150 | POSTAGE | 18 | 11 |
| 103-83200 | LEGAL FEES | | 11,495 |
| 103-85390 | SALES TAX | 3 | |
| | Total Expenses | $ 74 | $ 11,506 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (74) | $ (11,506) |

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Tamhills II Business Park Assn.

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 14,919.35 | 14,919.35 |
| Retained Earnings | 11,505.85 | |
| Net Income | (11,505.85) | (74.39) |
| Total Equity | 14,919.35 | 14,844.96 |

**Exhibit C**

**<u>Description of Operations</u>**

Tamarack Hills II Business Park Association

    Non-profit association of affiliated and non-affiliated entities that own land in Woodbury, MN.  The entity manages the common area around the Sheraton St. Paul Woodbury Hotel, Aperitif Restaurant, and undeveloped land owned by the Debtor.

**<u>Tab 26</u>**

Stewart Avenue Acquisition, LLC

**Exhibit A**

**<u>Valuation Estimate For Stewart Avenue</u>**

Estimate of entity's value:                    $103,047.55

Estimate of Debtor's interest in the entity:    $103,047.55

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.  The Debtor is unable to produce an accurate current estimate of the current market value of the entity's assets because no recent appraisal has been conducted and due to current uncertainty in the commercial real estate market.

**Exhibit B-1**

**<u>Balance Sheet</u>**

STEWART AVENUE
Balance Sheet
December 31, 2009

## Assets

**Current Assets**
   Total Current Assets

**Long Term Assets**

| Account | Description | Amount | Total |
|---------|-------------|--------|-------|
| 078-14000 | LAND | $ 22,550.00 | |
| 078-15000 | BUILDING | 74,637.44 | |
| 078-15090 | ACCUM DEPR-BUILDING | (1,923.00) | |
| | Total Long Term Assets | | $ 95,264.44 |
| | | | |
| | Total Assets | | $ 95,264.44 |

The $1,427.06 reported as net loss for 12/31/2009 was adjusted to $3,501 income for tax purposes. Adjustments made to income and expense accounts for 12/31/2009 were made directly to retained earnings.

The 12/31/2010 financial information has not been adjusted. The Debtor's accounting system is currently not able to generate cash flow statements; however, the Debtor's accounting staff is receiving professional assistance and expects to be able to generate cash flow statements in the near future. Accordingly, depreciation and amortization for 12/31/2010 have not been booked, since they are a required adjustment on the cash flow statement and have no effect on the Debtor's economic position.

STEWART AVENUE
Balance Sheet
December 31, 2009

**Liabilities and Equity**

### Current Liabilities

| | | | |
|---|---|---|---|
| 078-20000 | ACCOUNTS PAYABLE | $ 221.58 | |
| 078-21050 | ACCRUED REAL ESTATE TAXES | 1,259.00 | |
| 078-21500 | PREPAID RENTS | 375.00 | |
| Total Current Liabilities | | | $ 1,855.58 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| Long Term Liabilities | | | |
| Total Liabilities | | | $ 1,855.58 |

### Equity

| | | | |
|---|---|---|---|
| 078-30000 | OWNERS EQUITY-JERRY TROOIE | $ 89,642.48 | |
| 078-39999 | RETAINED EARNINGS | 5,193.44 | |
| | Net Income | (1,427.06) | |
| Total Equity | | | $ 93,408.86 |
| Total Liabilities & Equity | | | $ 95,264.44 |

Confidential:  For Internal Use Only

STEWART AVENUE
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 078-11010 | DUE TO/FROM JLT GROUP | $ 98,044.11 | |
| Total Current Assets | | | $ 98,044.11 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 078-14000 | LAND | $ 22,550.00 | |
| 078-15000 | BUILDING | (15,433.56) | |
| 078-15090 | ACCUM DEPR-BUILDING | (1,923.00) | |
| Total Long Term Assets | | | $ 5,193.44 |
| | | | |
| Total Assets | | | $ 103,237.55 |

Confidential:  For Internal Use Only

**STEWART AVENUE**
Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 078-20000 | ACCOUNTS PAYABLE | $ 190.00 | |
| | Total Current Liabilities | | $ 190.00 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| | Long Term Liabilities | | |
| | Total Liabilities | | $ 190.00 |

### Equity

| | | | |
|---|---|---|---|
| 078-30000 | OWNERS EQUITY-JERRY TROOIE | $ 89,642.48 | |
| 078-39999 | RETAINED EARNINGS | 3,766.38 | |
| | Net Income | 9,638.69 | |
| Total Equity | | | $ 103,047.55 |
| Total Liabilities & Equity | | | $ 103,237.55 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

STEWART AVENUE
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| 078-50000 | BASE RENT | $ 2,250 | $ 6,375 |
| 078-62000 | GAIN ON SALE OF ASSETS | 14,929 | |
| | Total Income | $ 17,179 | $ 6,375 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 17,179 | $ 6,375 |
| **Expenses** | | | |
| 078-72150 | HVAC-REPAIRS | $ 129 | |
| 078-73050 | PLUMBING | 221 | 610 |
| 078-78150 | BLDG. REPAIR & MAINT. | | 174 |
| 078-78450 | LOCKS & KEYS | | 76 |
| 078-78620 | CARPET/TILE | | 231 |
| 078-78660 | ROOF REPAIRS | | 6,294 |
| 078-79150 | INSURANCE | | 356 |
| 078-79250 | REAL ESTATE TAXES | 626 | 2,518 |
| 078-79800 | COMMISSIONS | | (2,430) |
| 078-79850 | CLOSING COSTS | 5,967 | (607) |
| 078-82150 | POSTAGE | 2 | 1 |
| 078-82160 | COURIER/FED EX | | 14 |
| 078-82200 | LICENSE/REGISTRATIONS | | 50 |
| 078-82450 | BANK FEES | | 20 |
| 078-83200 | LEGAL FEES | | 495 |
| 078-83320 | INSPECTIONS | 397 | |
| 078-85750 | TAX PENALTIES | 198 | |
| | Total Expenses | $ 7,540 | $ 7,802 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ 9,639 | $ (1,427) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Stewart Avenue

|                              | 12/31/2009  | 12/31/2010  |
|------------------------------|-------------|-------------|
| Owners Equity – Jerry Trooien | 89,642.48   | 89,642.48   |
| Retained Earnings            | 5,193.44    | 3,766.38    |
| Net Income                   | (1,427.06)  | 9,638.69    |
| Total Equity                 | 93,408.86   | 103,047.55  |

**Exhibit C**

**<u>Description of Operations</u>**

Stewart Avenue Acquisition, LLC

Owned single family rental home that it purchased on March 31, 2009 and sold on March 30, 2010.  The entity has no operations.

**<u>Tab 27</u>**

JLT Aircraft Holding Company, LLC

**Exhibit A**

**<u>Valuation Estimate For JLT Aircraft Holding Co., LLC</u>**


Estimate of entity's value:                    ($15,479,466.42)

Estimate of Debtor's interest in the entity:    ($15,479,466.42)


Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

JLT AIRCRAFT HOLDING 30, LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**
```
036-10010       CHECKING                    $ 2,014.05
Total Current Assets                                    $ 2,014.05
```

**Long Term Assets**
```
036-15000       BUILDING              $ 15,268,086.00
036-15090       ACCUM DEPR-BUILDING   (10,905,993.00)
Total Long Term Assets                              $ 4,362,093.00

    Total Assets                                    $ 4,364,107.05
```

Gulfstream G200 Aircraft, SN #034 N274JC: This aircraft was repossessed by Banc of America Leasing on 8/31/09 and sold was 12/23/09 and

Gulfstream G200 SN#054 N272JC: GE repossessed this aircraft in 2009, with title transferred to GE on 7/8/09.

The LLC has a claim for unpaid rents in the JetChoice II bankruptcy:

Confidential:  For Internal Use Only

JLT AIRCRAFT HOLDING CO., LLC
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 036-20000 | ACCOUNTS PAYABLE | $ 91,705.52 | |
| 036-21000 | ACCRUED OPERATING EXPENSE | 126,875.00 | |
| | Total Current Liabilities | | $ 218,580.52 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 036-23000 | MORTGAGE PAYABLE-#54 | $ 12,551,427.55 | |
| 036-23010 | MORTGAGE PAYABLE-#34 | 7,073,565.40 | |
| | Long Term Liabilities | | $ 19,624,992.95 |
| | Total Liabilities | | $ 19,843,573.47 |

**Equity**

| | | | |
|---|---|---|---|
| 036-30000 | OWNERS EQUITY-JERRY TROOIE | $ (8,371,295.20) | |
| 036-39999 | RETAINED EARNINGS | (7,658,157.68) | |
| | Net Income | 549,986.46 | |
| | Total Equity | | $ (15,479,466.42) |
| | Total Liabilities & Equity | | $ 4,364,107.05 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

JLT AIRCRAFT HOLDING CO., LLC
Income Statement
For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---------|-------|------------------|-----------------|
| **Income** | | | |
| 036-50150 | LEASE INCOME | | $ 1,000,000 |
| 036-57000 | INTEREST INCOME | | 42 |
| 036-60420 | SALES TAX REFUND | | 17,220 |
| | Total Income | | $ 1,017,262 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | $ 1,017,262 |
| | | | |
| **Expenses** | | | |
| 036-79150 | INSURANCE | | $ 6,714 |
| 036-81540 | RENT/STORAGE | | 18,000 |
| 036-82150 | POSTAGE | | 6 |
| 036-82160 | COURIER/FED EX | | 155 |
| 036-82260 | AIRFARE AND HOTELS | | (7,218) |
| 036-82270 | MEALS AND ENTERTAINMENT | | 40 |
| 036-82450 | BANK FEES | | 70 |
| 036-82650 | EQUIPMENT REPAIRS & MAINT | | 9,722 |
| 036-83200 | LEGAL FEES | 13,927 | 105,797 |
| 036-85000 | CONTRACT SERVICES | | 81,654 |
| 036-88000 | INTEREST EXPENSE-#54 | | 126,398 |
| 036-88010 | INTEREST EXPENSE-#34 | | 125,938 |
| | Total Expenses | $ 13,927 | $ 467,276 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | $ (13,927) | $ 549,986 |

Confidential:  For Internal Use Only

**Exhibit B-3**

**<u>Statement of Cash Flows</u>**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements. The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

JLT Aircraft Holding Company, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity | (8,371,295.20) | No operations – |
| Retained Earnings | (7,658,157.68) | no change |
| Net Income | 549,986.46 | |
| Total Equity | (15,479,466.42) | |

**Exhibit C**

**<u>Description of Operations</u>**


JLT Aircraft Holding Company, LLC


Owned a Gulfstream G200 Aircraft SN 034 that was repossessed by Banc of America Leasing on August 31, 2009 and sold by BOA in December, 2009.  Owned a Gulfstream G200 SN 054 that GE repossessed in 2009,  took title to on July 8, 2009 and sold in January 2011. There are no more operations for this entity.  This entity has a claim for rent in the JetChoice II bankruptcy case in this District.

**<u>Tab 28</u>**

Minnesota Choice Aviation II, LLC

**Exhibit A**

**<u>Valuation Estimate For MN Choice Aviation II</u>**


Estimate of entity's value:                ($6,774,394.26)

Estimate of Debtor's interest in the entity:    ($3,387,197.13)


Basis for valuation:   These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

MN CHOICE AVIATION II
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| 074-10010 | CHECKING | $ 2,099.56 | |
|---|---|---|---|
| Total Current Assets | | | $ 2,099.56 |

**Long Term Assets**

| 074-15000 | BUILDING | $ 8,279,619.00 | |
|---|---|---|---|
| 074-15090 | ACCUM DEPR-BUILDING | (8,279,619.00) | |
| 074-19040 | PRIOR INTANGIBLES | 9,386.63 | |
| 074-19390 | ACCUM AMORTIZATION | (5,941.00) | |
| Total Long Term Assets | | | $ 3,445.63 |
| | | | |
| Total Assets | | | $ 5,545.19 |

**Minnesota Choice Aviation II, LLC:**

Falcon 50 SN 162 N750JC owned by Minnesota Choice Aviation II, LLC,
a Minnesota limited liability company.  The aircraft was repossessed by Lender Wells Fargo/Wachovia on July 9, 2010;
collection litigation pending. This LLC has a claim for unpaid rents in the JetChoice II bankruptcy.

Also enclosed - Form 1065 Pg. 5: Schedules L, M-1 and M-2

Several months into 2010, the other owner of this aircraft/entity took over the accounting and management duties. JLT no
longer keeps the accounts and the internal financial statements for this entity and did not record accounting detail after the
management change.

Confidential:  For Internal Use Only

MY CHOICE AVIATION II
Balance Sheet
December 31, 2009

**Liabilities and Equity**


## Current Liabilities

| | | | |
|---|---|---|---|
| 074-20000 | ACCOUNTS PAYABLE | $ 78,361.63 | |
| 074-21000 | ACCRUED OPERATING EXPENSE | 36,975.00 | |
| Total Current Liabilities | | | $ 115,336.63 |

## Long Term Liabilities

| | | | |
|---|---|---|---|
| 074-23000 | MORTGAGE PAYABLE | $ 6,272,077.59 | |
| 074-23010 | MORTGAGE PAYABLE | 392,525.23 | |
| Long Term Liabilities | | | $ 6,664,602.82 |
| Total Liabilities | | | $ 6,779,939.45 |


## Equity

| | | | |
|---|---|---|---|
| 074-30010 | MEMBER EQUITY - DAVE KLOEB | $ (2,738,814.81) | |
| 074-30020 | OWNER EQUITY - JERRY TROOI | (2,743,307.28) | |
| 074-31030 | CAPITAL | (45,268.00) | |
| 074-39999 | RETAINED EARNINGS | (1,365,517.94) | |
| | Net Income | 118,513.77 | |
| Total Equity | | | $ (6,774,394.26) |
| Total Liabilities & Equity | | | $ 5,545.19 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

MY CHOICE AVIATION II

Income Statement

For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---|---|---|---|
| **Income** | | | |
| 074-50150 | LEASE INCOME | | $ 340,000 |
| 074-57000 | INTEREST INCOME | | 18 |
| 074-58950 | OTHER INCOME | | 11 |
| 074-60420 | SALES TAX REFUND | | 6,163 |
| | Total Income | | $ 346,192 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | $ 346,192 |
| | | | |
| **Expenses** | | | |
| 074-79150 | INSURANCE | $ (4,486) | $ 4,486 |
| 074-81540 | RENT/STORAGE | 3,001 | 25,500 |
| 074-82200 | LICENSE/REGISTRATIONS | | 30,375 |
| 074-82260 | AIRFARE AND HOTELS | | 2 |
| 074-82650 | EQUIPMENT REPAIRS & MAINT | | 1,923 |
| 074-83200 | LEGAL FEES | 6,963 | 52,335 |
| 074-85000 | CONTRACT SERVICES | | 7,002 |
| 074-85380 | INCOME TAX | 250 | 1,000 |
| 074-88000 | INTEREST EXPENSE | | 100,863 |
| 074-88010 | INTEREST EXPENSE | | 4,192 |
| | Total Expenses | $ 5,728 | $ 227,678 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | $ (5,728) | $ 118,514 |

Confidential:  For Internal Use Only

Form **1065** (2009)    MINNESOTA CHOICE AVIATION II LP 20-0173864    Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l. | | | | 1 | -1,402,151. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | -12,470. | | | | | |
| b Limited partners | | | -1,389,681. | | | |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 2,220. | | 2,100. |
| 2a Trade notes and accounts receivable | 449,450. | | | |
| b Less allowance for bad debts | | 449,450. | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach stmt) | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach stmt) | | | | |
| 9a Buildings and other depreciable assets | 8,279,619. | | 8,279,619. | |
| b Less accumulated depreciation | 8,060,830. | 218,789. | 8,279,619. | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | 15,995. | | 9,387. | |
| b Less accumulated amortization | 10,362. | 5,633. | 5,941. | 3,446. |
| 13 Other assets (attach stmt) | | | | |
| 14 Total assets | | 676,092. | | 5,546. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 12,865. | | 78,362. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach stmt) SEE ST 2 | | 307,414. | | 36,975. |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 6,989,671. | | 6,664,603. |
| 20 Other liabilities (attach stmt) | | | | |
| 21 Partners' capital accounts | | -6,633,858. | | -6,774,394. |
| 22 Total liabilities and capital | | 676,092. | | 5,546. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -1,402,151. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest .. $ _ _ _ _ _ _ _ _ _ | |
| | | 7 Deductions included on Schedule K, lines 1 through 13d and 16l, not charged against book income this year (itemize): | |
| 3 Guaranteed pmts (other than health insurance) | | a Depreciation ...... $ _ _ _ _ _ _ _ _ _ | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | |
| a Depreciation ...... $ _ _ _ _ _ _ _ _ | | | |
| b Travel and entertainment .... $ _ _ _ _ _ _ _ _ | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -1,402,151. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -1,402,151. |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -6,633,858. | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | 1,106,468. | b Property | |
| b Property | | 7 Other decreases (itemize): _ _ _ _ _ _ _ _ | |
| 3 Net income (loss) per books | -1,402,151. | | |
| 4 Other increases (itemize): STATEMENT 3 | 155,147. | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -6,774,394. | 9 Balance at end of year. Subtract line 8 from line 5 | -6,774,394. |

PTPA0134L 06/24/09    Form **1065** (2009)

**Exhibit B-3**

**<u>Statement of Cash Flows</u>**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements. The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

MN Choice Aviation II, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Member Equity – David Kloeber | (2,738,814.81) | No operations – |
| Owner Equity – Jerry Trooien | (2,743,307.28) | records kept |
| Capital | (45,268.00) | by co-owner |
| Retained Earnings | (1,365,517.94) | |
| Net Income | 118,513.77 | |
| Total Equity | (15,479,466.42) | |

**<u>Tab 29</u>**

Minnesota Choice Aviation III, LLC

**Exhibit C**

**Description of Operations**


Minnesota Choice Aviation II, LLC


Owns a Falcon 50 aircraft SN 162 that was repossessed by Wachovia/Wells Fargo Equipment Finance on July 9, 2010. Collection litigation is pending against this entity. The Debtor's co-owner has taken over the accounting and management duties of this entity. This entity has a claim for rent in the JetChoice II bankruptcy case in this District.

**Exhibit A**

**<u>Valuation Estimate For MN Choice Aviation III</u>**


Estimate of entity's value:                     ($13,992,713.84)

Estimate of Debtor's interest in the entity:     ($6,996,356.92)

Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

**MN CHOICE AVIATION III, LLC**
Balance Sheet
December 31, 2009

## Assets

**Current Assets**
| | | | |
|---|---|---|---|
| 075-10010 | CHECKING | $ 2,026.56 | |
| Total Current Assets | | | $ 2,026.56 |

**Long Term Assets**
| | | | |
|---|---|---|---|
| 075-15000 | BUILDING | $ 13,552,233.00 | |
| 075-15090 | ACCUM DEPR-BUILDING | (13,367,819.00) | |
| Total Long Term Assets | | | $ 184,414.00 |
| | | | |
| Total Assets | | | $ 186,440.56 |

**Minnesota Choice Aviation III, LLC:**

Formerly owned Falcon 900 SN 17 N790JC. Lender PNC/National City Bank recorded its title transfer Bill of Sale with the FAA on March 9, 2010. Note: The aircraft has been in St. Louis, MO for maintenance/inspections since the Lender had it flown there on May 27, 2010. As Chief Manager, Dave Kloeber is now responsible for this entity.

Also enclosed - Form 1065 Pg. 5: Schedules L, M-1 and M-2

Several months into 2010, the other owner of this aircraft/entity took over the accounting and management duties. JLT no longer keeps the accounts and the internal financial statements for this entity and did not record accounting detail after the management change.

Confidential:  For Internal Use Only

MN CHOICE AVIATION, LLC
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | |
|---|---|---|
| 075-20000 | ACCOUNTS PAYABLE | $ 27,109.58 |
| | Total Current Liabilities | $ 27,109.58 |

**Long Term Liabilities**

| | | |
|---|---|---|
| 075-23000 | MORTGAGE PAYABLE | $ 14,152,044.82 |
| | Long Term Liabilities | $ 14,152,044.82 |
| | Total Liabilities | $ 14,179,154.40 |

**Equity**

| | | |
|---|---|---|
| 075-30010 | MEMBER EQUITY - DAVE KLOEB | $ (7,938,502.00) |
| 075-30020 | OWNER EQUITY - JERRY TROOI | (8,097,592.51) |
| 075-31030 | CAPITAL | (72,755.00) |
| 075-39999 | RETAINED EARNINGS | 1,024,066.26 |
| | Net Income | 1,092,069.41 |
| | Total Equity | $ (13,992,713.84) |
| | Total Liabilities & Equity | $ 186,440.56 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

MN CHOICE AVIATION LLC
Income Statement
For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---------|-------|-----------------|-----------------|
| **Income** | | | |
| 075-50150 | LEASE INCOME | | $ 1,370,194 |
| | Total Income | | $ 1,370,194 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | $ 1,370,194 |
| | | | |
| **Expenses** | | | |
| 075-79800 | COMMISSIONS | | $ 17,760 |
| 075-82160 | COURIER/FED EX | | 32 |
| 075-83200 | LEGAL FEES | | 40,083 |
| 075-88000 | INTEREST EXPENSE | | 220,249 |
| | Total Expenses | | $ 278,124 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | | $ 1,092,070 |

Confidential:  For Internal Use Only

Form **1065** (2009)     MINNESOTA CHOICE AVIATION III LP 20-0173901                                                      Page **5**

## Analysis of Net Income (Loss)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l........................... | | | **1** | 1,975,731. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners.... | 72,484. | | | | | |
| b | Limited partners... | | | 1,903,247. | | | |

## Schedule L   Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash.................................. | | 50,388. | | 2,027. |
| 2a | Trade notes and accounts receivable........ | | | | |
| b | Less allowance for bad debts........... | | | | |
| 3 | Inventories........................... | | | | |
| 4 | U.S. government obligations.............. | | | | |
| 5 | Tax-exempt securities................... | | | | |
| 6 | Other current assets (attach stmt)......... | | | | |
| 7 | Mortgage and real estate loans........... | | | | |
| 8 | Other investments (attach stmt).......... | | | | |
| 9a | Buildings and other depreciable assets..... | 13,552,233. | | 13,552,233. | |
| b | Less accumulated depreciation.......... | 13,183,403. | 368,830. | 13,367,819. | 184,414. |
| 10a | Depletable assets..................... | | | | |
| b | Less accumulated depletion............. | | | | |
| 11 | Land (net of any amortization)........... | | | | |
| 12a | Intangible assets (amortizable only)........ | 28,693. | | 24,329. | |
| b | Less accumulated amortization........... | 10,710. | 17,983. | 24,329. | |
| 13 | Other assets (attach stmt)............... | | | | |
| 14 | Total assets.......................... | | 437,201. | | 186,441. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable...................... | | 8,849. | | 27,110. |
| 16 | Mortgages, notes, bonds payable in less than 1 year.... | | | | |
| 17 | Other current liabilities (attach stmt) . SEE ST 2. | | 243,119. | | |
| 18 | All nonrecourse loans.................. | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more..... | | 14,323,302. | | 14,152,045. |
| 20 | Other liabilities (attach stmt) . SEE ST 3. | | 2,378,214. | | |
| 21 | Partners' capital accounts............... | | -16,516,283. | | -13,992,714. |
| 22 | Total liabilities and capital............. | | 437,201. | | 186,441. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books....... | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest .. $ _____ | |
| | _____ | | | | |
| | _____ | | 7 | Deductions included on Schedule K, lines 1 through 13d and 16l, not charged against book income this year (itemize): | |
| 3 | Guaranteed pmts (other than health insurance)..... | | a | Depreciation...... $ _____ | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | | |
| a | Depreciation ....... $ _____ | | | | |
| b | Travel and entertainment ...... $ _____ | | 8 | Add lines 6 and 7........ | |
| 5 | Add lines 1 through 4..... | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5......... | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year...... | -16,516,283. | 6 | Distributions:  a Cash............. | |
| 2 | Capital contributed:  a Cash........... | 407,433. | | b Property............ | |
| | b Property........... | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books.......... | 2,116,136. | | _____ | |
| 4 | Other increases (itemize): _____ | | | STATEMENT 5 | 140,405. |
| | STATEMENT 4 _____ | 140,405. | 8 | Add lines 6 and 7......... | 140,405. |
| 5 | Add lines 1 through 4..... | -13,852,309. | 9 | Balance at end of year. Subtract line 8 from line 5..... | -13,992,714. |

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

MN Choice Aviation III, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Member Equity – David Kloeber | (7,938,502.00) | No operations – |
| Owner Equity – Jerry Trooien | (8,097,592.51) | records kept |
| Capital | (72,755.00) | by co-owner |
| Retained Earnings | 1,024,066.26 | |
| Net Income | 1,092,069.41 | |
| Total Equity | (15,479,466.42) | |

**Exhibit C**

**Description of Operations**

Minnesota Choice Aviation III, LLC


Owned a Falcon 900 aircraft SN 17 that was repossessed by lender PNC/National City Bank  in October 2009.  The Debtor's co-owner has taken over the accounting and management duties of this entity.

**<u>Tab 30</u>**

Summit Aircraft Limited Partnership

**Exhibit A**

**<u>Valuation Estimate For Summit Aircraft L.P.</u>**

Estimate of entity's value:                    $2,846.96

Estimate of Debtor's interest in the entity:    $2,846.96

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

SUMMIT AIRCRAFT
Balance Sheet
December 31, 2009

## Assets

### Current Assets

| | | |
|---|---|---|
| 022-10010 | CHECKING | $ 2,096.32 |
| 022-10550 | SAVINGS - PRIVATE BANK | 2,000.64 |

Total Current Assets                                              $ 4,096.96

### Long Term Assets

Total Long Term Assets

Total Assets                                                     $ 4,096.96

**SUMMIT AIRCRAFT**: It is a Holding Company for the following aircraft:

AIRCRAFT NO. 1074 COMPANY (T/B)
AIRCRAFT # 23 CO, LLC (Note 1)
WALKER AIRCRAFT LLC
AIRCRAFT #149 CO (Note 2)
HELICOPTER ACQ CO #1
AIRCRAFT #99 COMPANY
HELICOPTER ACQ CO #2
AIRCRAFT #1517 COMPANY
HELICOPTER ACQ CO #3

NOTES:
1. Aircraft sold before 2009. Spare parts that the purchaser was not interested in remain on the books as of 12/31/09 at cost of $116,945.
2. Aircraft sold before 2009. Spare parts that the purchaser was not interested in remain on the books as of 12/31/09 at cost of $50,000.

2010 INCOME/(LOSS) - unadjusted:
AIRCRAFT NO. 1074 COMPANY (19) - Vendor refunds $23,000.
Summit Aircraft (22) - Tax expense net of $1,226 in vendor refunds ($5,745)
JLT Aircraft holding (36) - No receipts, legal and misc. exp. ($32,370)
WALKER AIRCRAFT LLC (39) - No receipts, legal ($17,344)
HELICOPTER ACQ CO #1 (61) - No receipts, interest & misc. ($10,374)
AIRCRAFT #99 COMPANY (69) - 2010 Income Statement included - ($84,862).
MN Choice II (74) - Four expense category net of $30,376 vendor refunds ($3,076)
MN Choice III (75) - Vendor refund $16,832
HELICOPTER ACQ CO #2 (79) - Interest & misc. ($10,367)
AIRCRAFT #1517 COMPANY (100) - 2010 Income Statement included - ($49,225).
HELICOPTER ACQ CO #3 (101) - $5 receipts, net interest & misc. ($15,586)
Net 2010 Loss on Summit Aircraft ($189,117).

Six of the above listed entities had cash balances on 12/31/09 with a combined total of $29,867. This means a deficit of $159,250 ($189,117 - 29,867) was funded with a combination of intercompany transfers, increase in accounts payable, or some other debt. Loss on bad debt is not included in the ($189,117).

Confidential:  For Internal Use Only

SUMMIT AIRCRAFT LP
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | |
|---|---|---|
| 022-20000 | ACCOUNTS PAYABLE | $ 1,250.00 |
| | Total Current Liabilities | $ 1,250.00 |

**Long Term Liabilities**

| | | |
|---|---|---|
| | Long Term Liabilities | |
| | Total Liabilities | $ 1,250.00 |

**Equity**

| | | |
|---|---|---|
| 022-30000 | OWNERS EQUITY-JERRY TROOIE | $ 19,465.08 |
| 022-30010 | OWNERS EQUITY | (10,884.00) |
| 022-39999 | RETAINED EARNINGS | 10.77 |
| | Net Income | (5,744.89) |
| | Total Equity | $ 2,846.96 |
| | Total Liabilities & Equity | $ 4,096.96 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

**SUMMIT AIRCRAFT**
Income Statement
For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---------|-------|-----------------|-----------------|
| **Income** | | | |
| 022-57000 | INTEREST INCOME | | $ 282 |
| 022-60410 | STATE TAX REFUND | | 984 |
| | Total Income | | $ 1,266 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | $ 1,266 |
| | | | |
| **Expenses** | | | |
| 022-85380 | INCOME TAX | $ 1,250 | $ 7,000 |
| 022-85725 | INCOME TAX INTEREST EXPENSE | | 11 |
| | Total Expenses | $ 1,250 | $ 7,011 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | $ (1,250) | $ (5,745) |

**Exhibit B-3**

**Statement of Cash Flows**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Summit Aircraft L.P.

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 19,465.08 | No operations – |
| Owners Equity | (10,884.00) | no change |
| Retained Earnings | 10.77 | |
| Net Income | (5,744.89) | |
| Total Equity | 2,846.96 | |

**Exhibit C**

**Description of Operations**

Summit Aircraft Limited Partnership

Holding company of the following: Aircraft No. 1074 Company, LLC; Aircraft No. 23 Company, LLC; Aircraft No. 149 Company, LLC; Walker Aircraft, LLC;  Helicopter Acquisition Company No. 1, LLC; Aircraft No. 99 Company, LLC; Helicopter Acquisition Company No. 2, LLC; Aircraft No. 1517 Company, LLC; Helicopter Acquisition Company No. 3, LLC.

**Tab 31**

Aircraft No. 1074 Company, LLC

**Exhibit A**

**Valuation Estimate For Aircraft No. 1074 Company, LLC**

Estimate of entity's value:                    ($3,786,902.26)

Estimate of Debtor's interest in the entity:   ($3,786,902.26)

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

AIRCRAFT NO. 1074 COMPANY, LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**
   Total Current Assets

**Long Term Assets**
| | | | |
|---|---|---|---|
| 019-15000 | BUILDING | $ 382,125.00 | |
| Total Long Term Assets | | | $ 382,125.00 |
| | | | |
| Total Assets | | | $ 382,125.00 |

**Challenger 600B Aircraft, SN 1074 (Lender GE repossessed the aircraft in July 2009 and title was transferred to GE on 7/8/09**

**AIRCRAFT NO. 1074 COMPANY, LLC**
Balance Sheet
December 31, 2009

### Liabilities and Equity

**Current Liabilities**

| | | | |
|---|---|---|---|
| 019-20000 | ACCOUNTS PAYABLE | $ 22,999.93 | |
| | Total Current Liabilities | | $ 22,999.93 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 019-23000 | NOTE PAYABLE-CHALLENGER | $ 4,146,027.33 | |
| | Long Term Liabilities | | $ 4,146,027.33 |
| | Total Liabilities | | $ 4,169,027.26 |

**Equity**

| | | | |
|---|---|---|---|
| 019-30000 | OWNERS EQUITY-JERRY TROOIE | $ (3,279,684.43) | |
| 019-39999 | RETAINED EARNINGS | (205,907.18) | |
| | Net Income | (301,310.65) | |
| | Total Equity | | $ (3,786,902.26) |
| | Total Liabilities & Equity | | $ 382,125.00 |

Confidential:  For Internal Use Only

AIRCRAFT NO. 1074 COMPANY, LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**
    Total Current Assets

**Long Term Assets**
| 019-15000 | BUILDING | $ 382,125.00 | |
|---|---|---|---|
| Total Long Term Assets | | | $ 382,125.00 |
| Total Assets | | | $ 382,125.00 |

**AIRCRAFT NO. 1074 COMPANY, LLC**
Balance Sheet
December 31, 2010

**Liabilities and Equity**

**Current Liabilities**
   Total Current Liabilities

**Long Term Liabilities**
| | | | |
|---|---|---|---|
| 019-23000 | NOTE PAYABLE-CHALLENGER | $ 4,146,027.33 | |
| | Long Term Liabilities | | $ 4,146,027.33 |
| | Total Liabilities | | $ 4,146,027.33 |

**Equity**
| | | | |
|---|---|---|---|
| 019-30000 | OWNERS EQUITY-JERRY TROOIE | $ (3,279,684.43) | |
| 019-39999 | RETAINED EARNINGS | (507,217.83) | |
| | Net Income | 22,999.93 | |
| | Total Equity | | $ (3,763,902.33) |
| | Total Liabilities & Equity | | $ 382,125.00 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

AIRCRAFT NO. 1074 COMPANY LLC
Income Statement
For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---|---|---|---|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 019-79150 | INSURANCE | | $ 18,383 |
| 019-82150 | POSTAGE | | 2 |
| 019-82160 | COURIER/FED EX | | 4,170 |
| 019-82260 | AIRFARE AND HOTELS | | 195 |
| 019-82270 | MEALS AND ENTERTAINMENT | | 16 |
| 019-82280 | GIFTS & DONATIONS | | 119 |
| 019-82650 | EQUIPMENT REPAIRS & MAINT | | 195,618 |
| 019-83200 | LEGAL FEES | | 1,812 |
| 019-85000 | CONTRACT SERVICES | | 16,478 |
| 019-85390 | SALES TAX | | 9 |
| 019-88000 | INTEREST EXPENSE | | 64,509 |
| | Total Expenses | | $ 301,311 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | | $ (301,311) |

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Aircraft No. 1074 Company, LLC

| | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | (3,279,684.43) | No operations – |
| Retained Earnings | (205,907.18) | no change |
| Net Income | (301,310.65) | |
| Total Equity | (3,786,902.26) | |

**Exhibit C**

**Description of Operations**

Aircraft No. 1074 Company, LLC


Owned Challenger 600B Aircraft SN 1074.  Lender GE repossessed in July 2009, title transferred to GE on July 8, 2009 and GE sold the aircraft in December 2009.  No ongoing operations.

**Tab 32**

Aircraft No. 23 Company, LLC

**Exhibit A**

**Valuation Estimate For Aircraft No. 23 Company, LLC**

Estimate of entity's value:                    115,874.00

Estimate of Debtor's interest in the entity:    115,874.00

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**Balance Sheet**

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

Entity had no operations in 2009 or 2010 and therefore has provided no Statement of Income.

**AIRCRAFT NO. 23 COMPANY, LLC**
Balance Sheet
December 31, 2009

## Assets

**Current Assets**
    Total Current Assets

**Long Term Assets**

| | | |
|---|---|---|
| 023-18010 | AIRCRAFT, MACHINERY, EQUIP | $ 116,945.00 |
| Total Long Term Assets | | $ 116,945.00 |

    Total Assets        $ 116,945.00

Confidential:  For Internal Use Only

**AIRCRAFT NO. 23 COMPANY, LLC**
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 023-20000 | ACCOUNTS PAYABLE | $ 1,071.00 | |
| | Total Current Liabilities | | $ 1,071.00 |

### Long Term Liabilities

| | | |
|---|---|---|
| Long Term Liabilities | | |
| Total Liabilities | | $ 1,071.00 |

### Equity

| | | | |
|---|---|---|---|
| 023-30000 | OWNERS EQUITY-JERRY TROOIE | $ 116,945.00 | |
| 023-39999 | RETAINED EARNINGS | | |
| | Net Income | (1,071.00) | |
| Total Equity | | | $ 115,874.00 |
| Total Liabilities & Equity | | | $ 116,945.00 |

Confidential:  For Internal Use Only

**AIRCRAFT NO. 23 COMPANY, LLC**
Balance Sheet
December 31, 2010

### Assets

**Current Assets**

    Total Current Assets

**Long Term Assets**

    023-18010         AIRCRAFT, MACHINERY, EQUIP    $ 116,945.00
    Total Long Term Assets                                        $ 116,945.00

        Total Assets                                              $ 116,945.00

Confidential:  For Internal Use Only

AIRCRAFT NO. 23 COMPANY, LLC
Balance Sheet
December 31, 2010

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 023-20000 | ACCOUNTS PAYABLE | $ 1,071.00 | |
| | Total Current Liabilities | | $ 1,071.00 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| | Long Term Liabilities | | |
| | Total Liabilities | | $ 1,071.00 |

### Equity

| | | | |
|---|---|---|---|
| 023-30000 | OWNERS EQUITY-JERRY TROOIE | $ 116,945.00 | |
| 023-39999 | RETAINED EARNINGS | (1,071.00) | |
| | Net Income | | |
| | Total Equity | | $ 115,874.00 |
| | Total Liabilities & Equity | | $ 116,945.00 |

**Exhibit B-3**

**<u>Statement of Cash Flows</u>**


To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Aircraft No. 23 Company, LLC

| | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 116,945.00 | No operations – |
| Retained Earnings | | no change |
| Net Income | (1,071.00) | |
| Total Equity | 115,874.00 | |

**Exhibit C**

**Description of Operations**


Aircraft No. 23 Company, LLC


Owned a Saab 340A turboprop that was sold on August 27, 2008.  Retains minor engine parts that have been on the market for over two years.  No operations.

**<u>Tab 33</u>**

Walker Aircraft, LLC

**Exhibit A**

**<u>Valuation Estimate For Walker Aircraft, LLC</u>**

Estimate of entity's value:                    ($935,220.88)

Estimate of Debtor's interest in the entity:    ($935,220.88)

Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

WALKER AIRCRAFT LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 039-11000 | ACCOUNTS RECEIVABLE - TENA | $ 763,620.00 | |
| Total Current Assets | | | $ 763,620.00 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 039-15000 | BUILDING | $ 8,649,816.67 | |
| 039-15090 | ACCUM DEPR-BUILDING | (1,853,656.00) | |
| 039-19040 | PRIOR INTANGIBLES | 250,000.00 | |
| 039-19390 | ACCUM AMORTIZATION | (75,000.00) | |
| Total Long Term Assets | | | $ 6,971,160.67 |

Total Assets         $ 7,734,780.67

Owned Falcon 50 Aircraft, SN 028: purchased 11/14/07. This Aircraft was repossessed by Banc of America Leasing on 8/31/09 and sold by them 6/10/10. The LLC has a claim for rent in the JetChoice II bankruptcy.

WALKER AIRCRAFT LLC
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 039-20000 | ACCOUNTS PAYABLE | $ 36,775.96 | |
| 039-21000 | ACCRUED OPERATING EXPENSE | 45,276.25 | |
| 039-21100 | ACCRUED INTEREST | 67,124.52 | |
| Total Current Liabilities | | | $ 149,176.73 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 039-23010 | MORTGAGE PAYABLE | $ 8,520,824.82 | |
| Long Term Liabilities | | | $ 8,520,824.82 |
| Total Liabilities | | | $ 8,670,001.55 |

### Equity

| | | | |
|---|---|---|---|
| 039-30000 | OWNERS EQUITY-JERRY TROOIE | $ 211,569.42 | |
| 039-39999 | RETAINED EARNINGS | (1,286,059.00) | |
| | Net Income | 139,268.70 | |
| Total Equity | | | $ (935,220.88) |
| Total Liabilities & Equity | | | $ 7,734,780.67 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

WALKER AIRCRAFT, LLC
Income Statement
For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---------|-------|------------------|-----------------|
| **Income** | | | |
| 039-50150 | LEASE INCOME | | $ 358,000 |
| 039-57000 | INTEREST INCOME | | 16 |
| 039-60420 | SALES TAX REFUND | | 6,345 |
| | Total Income | | $ 364,361 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | $ 364,361 |
| | | | |
| **Expenses** | | | |
| 039-79150 | INSURANCE | | $ 2,924 |
| 039-81540 | RENT/STORAGE | | 12,000 |
| 039-82260 | AIRFARE AND HOTELS | | 16 |
| 039-82650 | EQUIPMENT REPAIRS & MAINT | | 16,589 |
| 039-83200 | LEGAL FEES | 6,964 | 51,678 |
| 039-85000 | CONTRACT SERVICES | | 26,181 |
| 039-88010 | INTEREST EXPENSE | | 115,704 |
| | Total Expenses | $ 6,964 | $ 225,092 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | $ (6,964) | $ 139,269 |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**<u>Statement of changes in shareholders'/partners' equity (deficit)</u>**

Walker Aircraft, LLC

| | <u>12/31/2009</u> | <u>12/31/2010</u> |
|---|---|---|
| Owners Equity – Jerry Trooien | 211,569.42 | No operations – |
| Retained Earnings | 1,286,059.00 | no change |
| Net Income | 139,268.70 | |
| Total Equity | (935,220.88) | |

**Exhibit C**

**Description of Operations**

Walker Aircraft, LLC

Owned Falcon 50 Aircraft SN 028.   Aircraft was repossessed by Banc of America Leasing on August 31, 2009 and sold by BOA on June 8, 2010.   There are no more operations for this entity.   This entity has a claim for rent in the JetChoice II bankruptcy case in this District.

**Tab 34**

Aircraft No. 149 Company, LLC

**Exhibit A**

**<u>Valuation Estimate For Aircraft 149 Company, LLC</u>**


Estimate of entity's value:                    50,000.00

Estimate of Debtor's interest in the entity:        50,000.00

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

Entity had no operations in 2009 or 2010 and therefore has provided no Statement of Income.

AIRCRAFT #149 COMPANY 174
Balance Sheet
December 31, 2009

## Assets

**Current Assets**                                          _____
   Total Current Assets

**Long Term Assets**
   045-18010      AIRCRAFT, MACHINERY, EQUIP  ___ $ 50,000.00
   Total Long Term Assets                         ___ $ 50,000.00

      Total Assets                               ___ $ 50,000.00

AIRCRAFT #149 COMPANY LLC
Balance Sheet
December 31, 2009

## Liabilities and Equity

**Current Liabilities**                          _____
   Total Current Liabilities

**Long Term Liabilities**                        _____
   Long Term Liabilities                                          _____
     Total Liabilities

**Equity**
| | | |
|---|---|---|
| 045-30000 | OWNERS EQUITY-JERRY TROOIE | $ 50,000.00 |
| 045-39999 | RETAINED EARNINGS | |
| | Net Income | _____ |

  Total Equity                                                          $ 50,000.00
   Total Liabilities & Equity                                          $ 50,000.00

AIRCRAFT #149 COMPANY 174
Balance Sheet
December 31, 2010

## Assets

**Current Assets**                                           _____
    Total Current Assets

**Long Term Assets**
    045-18010        AIRCRAFT, MACHINERY, EQUIP    $ 50,000.00
    Total Long Term Assets                                          $ 50,000.00

        Total Assets                                                $ 50,000.00

Confidential:  For Internal Use Only

**AIRCRAFT #149 COMPANY LLC**
Balance Sheet
December 31, 2010

## Liabilities and Equity

**<u>Current Liabilities</u>**                                        _____
   Total Current Liabilities

**<u>Long Term Liabilities</u>**                                      _____
   Long Term Liabilities                                                               _____
      Total Liabilities

**<u>Equity</u>**
   045-30000        OWNERS EQUITY-JERRY TROOIE     $ 50,000.00
   045-39999        RETAINED EARNINGS
                    Net Income                     _____
   Total Equity                                                                        $ 50,000.00
      Total Liabilities & Equity                                                       $ 50,000.00

Confidential:  For Internal Use Only

**Exhibit B-3**

**<u>Statement of Cash Flows</u>**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Aircraft No. 149 Company, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 50,000.00 | No operations – |
| Retained Earnings | | no change |
| Net Income | | |
| Total Equity | 50,000.00 | |

**Exhibit C**

**Description of Operations**

Aircraft No. 149 Company, LLC

Owned a Saab 340A turboprop that was sold on August 27, 2008.  Retains minor engine parts that have been on the market for over two years.  No operations.

**Tab 35**

Helicopter Acquisition Company No. 1, LLC

**Exhibit A**

**Valuation Estimate For Helicopter Acq. Co., No. 1, LLC**

Estimate of entity's value:                        $18,137.39

Estimate of Debtor's interest in the entity:       $18,137.39

Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.

**Exhibit B-1**

**Balance Sheet**

**HELICOPTER ACQ. CO. NO. 1, LLC**
Balance Sheet
December 31, 2009

## Assets

**Current Assets**
_____
   Total Current Assets

**Long Term Assets**
   061-18010      AIRCRAFT, MACHINERY, EQUIP   $ 950,124.57
   Total Long Term Assets                   $ 950,124.57

      Total Assets                       $ 950,124.57

**Helicopter Acquisition Company No. 1, LLC:** It was going to purchase one American Eurocopter EC155-B1 Helicopter; purchase agreement was cancelled by seller American Eurocopter in July 2009. The asset represents deposits made before the contract was canceled. Owes secured debt to Key Equipment Finance.

Confidential:  For Internal Use Only

**HELICOPTER ACQ. CO., NO. 1 LLC**
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| | | | |
|---|---|---|---|
| 061-20000 | ACCOUNTS PAYABLE | $ 1,151.18 | |
| | Total Current Liabilities | | $ 1,151.18 |

### Long Term Liabilities

| | | | |
|---|---|---|---|
| 061-23000 | MORTGAGE PAYABLE | $ 930,836.00 | |
| | Long Term Liabilities | | $ 930,836.00 |
| | Total Liabilities | | $ 931,987.18 |

### Equity

| | | | |
|---|---|---|---|
| 061-30000 | OWNERS EQUITY-JERRY TROOIE | $ 33,238.60 | |
| 061-39999 | RETAINED EARNINGS | | |
| | Net Income | (15,101.21) | |
| | Total Equity | | $ 18,137.39 |
| | Total Liabilities & Equity | | $ 950,124.57 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**<u>Statement of Income (Loss)</u>**

HELICOPTER ACQ. CO., NO. 1 LLC
Income Statement
For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---------|-------|------------------|-----------------|
| **Income** | | | |
| | Total Income | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| **Expenses** | | | |
| 061-82160 | COURIER/FED EX | | $ 134 |
| 061-82260 | AIRFARE AND HOTELS | | 48 |
| 061-88000 | INTEREST EXPENSE | 1,151 | 14,919 |
| | Total Expenses | $ 1,151 | $ 15,101 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (1,151) | $ (15,101) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Helicopter Acq. Co. No. 1, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 33,238.60 | No operations – |
| Retained Earnings | | no change |
| Net Income | (15,101.21) | |
| Total Equity | 18,137.39 | |

**Exhibit C**

**<u>Description of Operations</u>**

Helicopter Acquisition Company No. 1, LLC

Formed to purchase helicopter for subsequent resale or leasing.  Asset consists of deposit on construction of helicopter.  Manufacturer contends deposit was forfeited and is non-refundable.  The lender of the deposit monies is Key Equipment Finance, which has not commenced collection efforts.

**<u>Tab 36</u>**

Aircraft No. 99 Company, LLC

**Exhibit A**

**<u>Valuation Estimate For Aircraft #99 Company, LLC</u>**

Estimate of entity's value:                    ($309,062.67)

Estimate of Debtor's interest in the entity:   ($309,062.67)

Basis for valuation:    These valuations are based on the books and records of the entity which
are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less
applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

AIRCRAFT #99 COMPANY LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| 069-11000 | ACCOUNTS RECEIVABLE - TENA | $ 227,370.00 | |
|---|---|---|---|
| | Total Current Assets | | $ 227,370.00 |

**Long Term Assets**

| 069-15000 | BUILDING | $ 2,015,763.89 | |
|---|---|---|---|
| 069-15090 | ACCUM DEPR-BUILDING | (624,439.00) | |
| 069-19040 | PRIOR INTANGIBLES | 4,151.92 | |
| 069-19390 | ACCUM AMORTIZATION | (1,314.00) | |
| | Total Long Term Assets | | $ 1,394,162.81 |

| | Total Assets | | $ 1,621,532.81 |

Falcon 10 Aircraft, SN 099 N715JC (was N923HB): Purchased 6/3/08; was leased to Honda Aircraft Company as of October 13, 2010; lender Wells Fargo/Wachovia took control of the Honda rents on the airplane pursuant to Voluntary Surrender Agreement dated October 25, 2010. The LLC has a claim for rent in the JetChoice II bankruptcy.

Confidential:  For Internal Use Only

AIRCRAFT #09 COMPANY, LLC
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| 069-20000 | ACCOUNTS PAYABLE | $ 41,750.95 | |
| 069-21000 | ACCRUED OPERATING EXPENSE | 13,447.00 | |
| | Total Current Liabilities | | $ 55,197.95 |

**Long Term Liabilities**

| 069-23000 | MORTGAGE PAYABLE | $ 1,162,692.04 | |
| 069-23010 | MORTGAGE PAYABLE | 400,473.72 | |
| | Long Term Liabilities | | $ 1,563,165.76 |
| | Total Liabilities | | $ 1,618,363.71 |

**Equity**

| 069-30000 | OWNERS EQUITY-JERRY TROOIE | $ 340,645.31 | |
| 069-39999 | RETAINED EARNINGS | (253,879.00) | |
| | Net Income | (83,597.21) | |
| | Total Equity | | $ 3,169.10 |
| | Total Liabilities & Equity | | $ 1,621,532.81 |

Confidential:  For Internal Use Only

AIRCRAFT #09 COMPANY, LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 069-11010 | DUE TO/FROM JLT GROUP | $ (40,284.75) | |
| 069-11022 | DUE TO/FROM SUMMIT AIRCRAF | (131,866.93) | |
| Total Current Assets | | | $ (172,151.68) |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 069-15000 | BUILDING | $ 2,015,763.89 | |
| 069-15090 | ACCUM DEPR-BUILDING | (624,439.00) | |
| 069-19040 | PRIOR INTANGIBLES | 4,151.92 | |
| 069-19390 | ACCUM AMORTIZATION | (1,314.00) | |
| Total Long Term Assets | | | $ 1,394,162.81 |
| Total Assets | | | $ 1,222,011.13 |

AIRCRAFT #09 COMPANY, LLC
Balance Sheet
December 31, 2010

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 069-20000 | ACCOUNTS PAYABLE | $ 41,200.64 | |
| 069-21000 | ACCRUED OPERATING EXPENSE | 13,447.00 | |
| Total Current Liabilities | | | $ 54,647.64 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 069-23000 | MORTGAGE PAYABLE | $ 1,103,387.61 | |
| 069-23010 | MORTGAGE PAYABLE | 373,038.55 | |
| Long Term Liabilities | | | $ 1,476,426.16 |
| Total Liabilities | | | $ 1,531,073.80 |

**Equity**

| | | | |
|---|---|---|---|
| 069-30000 | OWNERS EQUITY-JERRY TROOIE | $ 340,645.31 | |
| 069-39999 | RETAINED EARNINGS | (337,476.21) | |
| | Net Income | (312,231.77) | |
| Total Equity | | | $ (309,062.67) |
| Total Liabilities & Equity | | | $ 1,222,011.13 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

AIRCRAFT #69 COMPANY, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---|---|---|---|
| **Income** | | | |
| 069-50150 | LEASE INCOME | | $ 106,000 |
| 069-50500 | BAD DEBT | (227,370) | |
| 069-57000 | INTEREST INCOME | | 6 |
| 069-60420 | SALES TAX REFUND | | 1,922 |
| | Total Income | $ (227,370) | $ 107,928 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ (227,370) | $ 107,928 |
| | | | |
| **Expenses** | | | |
| 069-79150 | INSURANCE | $ 3,291 | $ 5,533 |
| 069-81540 | RENT/STORAGE | 18,000 | 25,500 |
| 069-82150 | POSTAGE | 4 | |
| 069-82160 | COURIER/FED EX | 40 | |
| 069-82200 | LICENSE/REGISTRATIONS | (4,775) | 4,975 |
| 069-82260 | AIRFARE AND HOTELS | 12 | 7 |
| 069-82650 | EQUIPMENT REPAIRS & MAINT | 24,080 | 1,921 |
| 069-83200 | LEGAL FEES | 17,344 | 52,071 |
| 069-85000 | CONTRACT SERVICES | | 64,173 |
| 069-88000 | INTEREST EXPENSE | 19,355 | 28,227 |
| 069-88010 | INTEREST EXPENSE | 7,511 | 9,118 |
| | Total Expenses | $ 84,862 | $ 191,525 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | $ (312,232) | $ (83,597) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Aircraft #99 Company, LLC

| | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 340,645.31 | No operations – |
| Retained Earnings | (253,879.00) | no change |
| Net Income | (83,597.21) | |
| Total Equity | 3,169.10 | |

**Exhibit C**

**Description of Operations**


Aircraft No. 99 Company, LLC


Owns Falcon 10 aircraft SN 099, which is leased to Honda Aircraft Company since October 13, 2010.  The lender is Wachovia/Wells Fargo Equipment Finance, which took control of the rents and is crediting the rent monies against the loans on the aircraft, all pursuant to a voluntary surrender agreement dated October 25, 2010.  This entity has a claim for rent in the JetChoice II bankruptcy case in this District.

**Tab 37**

Helicopter Acquisition Company No. 2, LLC

**Exhibit A**

**<u>Valuation Estimate For Helicopter Acq. Co. No 2, LLC</u>**


Estimate of entity's value:                    $1,857.23

Estimate of Debtor's interest in the entity:    $1,857.23

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

HELICOPTER ACQ CO. NO. 2, LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | |
|---|---|---|
| 079-11035 | DUE TO/FROM JERRY TROOIEN | $ (16,302.77) |
| Total Current Assets | | $ (16,302.77) |

**Long Term Assets**

| | | |
|---|---|---|
| 079-18010 | AIRCRAFT, MACHINERY, EQUIP | $ 950,147.70 |
| Total Long Term Assets | | $ 950,147.70 |
| Total Assets | | $ 933,844.93 |

Helicopter Acquisition Company No. 2, LLC: It was going to purchase one American Eurocopter EC155-B1 Helicopter; purchase agreement was cancelled by seller American Eurocopter in July 2009. Owes secured and guaranteed debt to Key Equipment Finance.

Confidential:  For Internal Use Only

HELICOPTER ACQ CO. NO. 79 LLC
Balance Sheet
December 31, 2009

**Liabilities and Equity**

**Current Liabilities**

| | | | |
|---|---|---|---|
| 079-20000 | ACCOUNTS PAYABLE | $ 1,151.70 | |
| | Total Current Liabilities | | $ 1,151.70 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 079-23000 | MORTGAGE PAYABLE | $ 930,836.00 | |
| | Long Term Liabilities | | $ 930,836.00 |
| | Total Liabilities | | $ 931,987.70 |

**Equity**

| | | | |
|---|---|---|---|
| 079-30000 | OWNERS EQUITY-JERRY TROOIE | $ 16,868.26 | |
| 079-39999 | RETAINED EARNINGS | | |
| | Net Income | (15,011.03) | |
| | Total Equity | | $ 1,857.23 |
| | Total Liabilities & Equity | | $ 933,844.93 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

HELICOPTER ACQ CO. NO. 2, LLC
Income Statement
For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---------|-------|-----------------:|----------------:|
| **Income** | | | |
| | Total Income | | |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | | |
| | | | |
| **Expenses** | | | |
| 079-82160 | COURIER/FED EX | | $ 44 |
| 079-82260 | AIRFARE AND HOTELS | | 47 |
| 079-88000 | INTEREST EXPENSE | 1,151 | 14,920 |
| | Total Expenses | $ 1,151 | $ 15,011 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | $ (1,151) | $ (15,011) |

Confidential:  For Internal Use Only

**Exhibit B-3**

**<u>Statement of Cash Flows</u>**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Helicopter Acq. Co. No. 2, LLC

|  | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 16,868.26 | No operations – |
| Retained Earnings | | no change |
| Net Income | (15,011.03) | |
| Total Equity | 1,857.23 | |

**Exhibit C**

**Description of Operations**

Helicopter Acquisition Company No. 2, LLC

Formed to purchase helicopter for subsequent resale or leasing.  Asset consists of deposit on construction of helicopter.  Manufacturer contends deposit was forfeited and is non-refundable.  The lender of the deposit monies is Key Equipment Finance, which has not commenced collection efforts.

**Tab 38**

Aircraft No. 1517 Company, LLC

**Exhibit A**

**<u>Valuation Estimate For Aircraft No. 1517 Company LLC</u>**


Estimate of entity's value:                    ($144,503.33)

Estimate of Debtor's interest in the entity:      ($144,503.33)


Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**<u>Balance Sheet</u>**

AIRCRAFT NO. 1 COMPANY LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 100-10510 | DEERWOOD BANK SAVINGS | $ 15,749.02 | |
| 100-11000 | ACCOUNTS RECEIVABLE - TENA | 112,746.40 | |
| | Total Current Assets | | $ 128,495.42 |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 100-15000 | BUILDING | $ 1,423,822.57 | |
| 100-15090 | ACCUM DEPR-BUILDING | (305,125.00) | |
| 100-19040 | PRIOR INTANGIBLES | 19,674.48 | |
| 100-19390 | ACCUM AMORTIZATION | (2,952.00) | |
| | Total Long Term Assets | | $ 1,135,420.05 |
| | Total Assets | | $ 1,263,915.47 |

AIRCRAFT NO. 15157 COMPANY, LLC
Balance Sheet
December 31, 2009

## Liabilities and Equity

### Current Liabilities

| 100-20000 | ACCOUNTS PAYABLE | $ 4.14 | |
|---|---|---|---|
| | Total Current Liabilities | | $ 4.14 |

### Long Term Liabilities

| 100-23000 | MORTGAGE PAYABLE | $ 1,246,449.93 | |
|---|---|---|---|
| | Long Term Liabilities | | $ 1,246,449.93 |
| | Total Liabilities | | $ 1,246,454.07 |

### Equity

| 100-30000 | OWNERS EQUITY-JERRY TROOIE | $ 27,967.33 | |
|---|---|---|---|
| 100-39999 | RETAINED EARNINGS | (205,432.00) | |
| | Net Income | 194,926.07 | |
| | Total Equity | | $ 17,461.40 |
| | Total Liabilities & Equity | | $ 1,263,915.47 |

Confidential:  For Internal Use Only

AIRCRAFT NO. 1527 COMPANY, LLC
Balance Sheet
December 31, 2010

## Assets

**Current Assets**

| | | | |
|---|---|---|---|
| 100-10510 | DEERWOOD BANK SAVINGS | $ 662.18 | |
| 100-11022 | DUE TO/FROM SUMMIT AIRCRAF | (104,068.56) | |
| Total Current Assets | | | $ (103,406.38) |

**Long Term Assets**

| | | | |
|---|---|---|---|
| 100-15000 | BUILDING | $ 1,423,822.57 | |
| 100-15090 | ACCUM DEPR-BUILDING | (305,125.00) | |
| 100-19040 | PRIOR INTANGIBLES | 19,674.48 | |
| 100-19390 | ACCUM AMORTIZATION | (2,952.00) | |
| Total Long Term Assets | | | $ 1,135,420.05 |
| | | | |
| Total Assets | | | $ 1,032,013.67 |

Confidential:  For Internal Use Only

**AIRCRAFT NO. 1507 COMPANY, LLC**
Balance Sheet
December 31, 2010

## Liabilities and Equity

**Current Liabilities**                          _____
   Total Current Liabilities

**Long Term Liabilities**
  100-23000       MORTGAGE PAYABLE    $ 1,176,517.00
   Long Term Liabilities                 $ 1,176,517.00
     Total Liabilities                  $ 1,176,517.00

**Equity**
  100-30000       OWNERS EQUITY-JERRY TROOIE    $ 27,967.33
  100-39999       RETAINED EARNINGS        (10,505.93)
                 Net Income           (161,964.73)
   Total Equity                    $ (144,503.33)
     Total Liabilities & Equity         $ 1,032,013.67

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

AIRCRAFT NO. 15 COMPANY, LLC
Income Statement
For the Period Ended December 31, 2010

| Account | Title | December 31 2010 | December 31 2009 |
|---------|-------|------------------:|------------------:|
| **Income** | | | |
| 100-50150 | LEASE INCOME | | $ 249,600 |
| 100-50500 | BAD DEBT | (112,746) | |
| 100-57000 | INTEREST INCOME | 6 | 350 |
| 100-58050 | LATE FEES | | 13,561 |
| | Total Income | $ (112,740) | $ 263,511 |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ (112,740) | $ 263,511 |
| **Expenses** | | | |
| 100-79150 | INSURANCE | $ 16,500 | $ 16,500 |
| 100-79800 | COMMISSIONS | | 4,000 |
| 100-81540 | RENT/STORAGE | 2,520 | 1,575 |
| 100-82010 | OFFICE SUPPLIES | 1 | 1 |
| 100-82150 | POSTAGE | 7 | 6 |
| 100-82160 | COURIER/FED EX | 12 | 62 |
| 100-82280 | GIFTS & DONATIONS | | 86 |
| 100-82450 | BANK FEES | | 70 |
| 100-82650 | EQUIPMENT REPAIRS & MAINT | | 874 |
| 100-88000 | INTEREST EXPENSE | 30,185 | 45,411 |
| | Total Expenses | $ 49,225 | $ 68,585 |
| **Other Income** | | | |
| | Total Other Income | | |
| | Net Income (Loss) | $ (161,965) | $ 194,926 |

Confidential:  For Internal Use Only

**Exhibit B-3**

**Statement of Cash Flows**


To Be Delivered.


The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**Statement of changes in shareholders'/partners' equity (deficit)**

Aircraft No. 1517 Company LLC

| | 12/31/2009 | 12/31/2010 |
|---|---|---|
| Owners Equity – Jerry Trooien | 27,967.33 | No operations – |
| Retained Earnings | (205,432.00) | no change |
| Net Income | 194,926.07 | |
| Total Equity | 17,461.40 | |

**Exhibit C**

**Description of Operations**


Aircraft No. 1517 Company, LLC


     Owns Eurocopter Canada EC120B helicopter, SN1517, which is currently in Alberta, Canada.  The helicopter is not airworthy.  The lender is First National Bank of Deerwood and has requested a voluntary surrender.

**Tab 39**

Helicopter Acquisition Company No. 3, LLC

**Exhibit A**

**Valuation Estimate For Helicopter Acq. Co. No. 3 LLC**

Estimate of entity's value:                    $18,933.04

Estimate of Debtor's interest in the entity:   $18,933.04

Basis for valuation:    These valuations are based on the books and records of the entity which are maintained on a tax basis, for which assets are shown at their adjusted basis:  cost less applicable depreciation, or amortization.

**Exhibit B-1**

**Balance Sheet**

HELICOPTER ACQ CO 463-3 LLC
Balance Sheet
December 31, 2009

## Assets

**Current Assets**

| 101-10050 | BANK OF THE WEST MONEY MAR | $ 3,880.74 | |
| Total Current Assets | | | $ 3,880.74 |

**Long Term Assets**

| 101-18010 | AIRCRAFT, MACHINERY, EQUIP | $ 945,888.82 | |
| Total Long Term Assets | | | $ 945,888.82 |

| Total Assets | | | $ 949,769.56 |

Confidential:  For Internal Use Only

HELICOPTER ACQ CO
Balance Sheet
December 31, 2009

## Liabilities and Equity

**Current Liabilities**

| | | | |
|---|---|---|---|
| 101-20000 | ACCOUNTS PAYABLE | $ .52 | |
| | Total Current Liabilities | | $ .52 |

**Long Term Liabilities**

| | | | |
|---|---|---|---|
| 101-23000 | MORTGAGE PAYABLE | $ 930,836.00 | |
| | Long Term Liabilities | | $ 930,836.00 |
| | Total Liabilities | | $ 930,836.52 |

**Equity**

| | | | |
|---|---|---|---|
| 101-30000 | OWNERS EQUITY-JERRY TROOIE | $ 38,932.38 | |
| 101-39999 | RETAINED EARNINGS | | |
| | Net Income | (19,999.34) | |
| | Total Equity | | $ 18,933.04 |
| | Total Liabilities & Equity | | $ 949,769.56 |

Confidential:  For Internal Use Only

**Exhibit B-2**

**Statement of Income (Loss)**

HELICOPTER ACQ CO NO 3 LLC
Income Statement
For the Period Ended December 31, 2009

| Account | Title | Current Activity | Current Balance |
|---------|-------|-----------------:|----------------:|
| **Income** | | | |
| 101-57000 | INTEREST INCOME | $ 1 | $ 53 |
| | Total Income | $ 1 | $ 53 |
| | | | |
| **Cost of Sales** | | | |
| | Total Cost of Sales | | |
| | Gross Margin | $ 1 | $ 53 |
| | | | |
| **Expenses** | | | |
| 101-82160 | COURIER/FED EX | | $ 58 |
| 101-82260 | AIRFARE AND HOTELS | | 47 |
| 101-82450 | BANK FEES | 12 | 12 |
| 101-88000 | INTEREST EXPENSE | 1,454 | 19,935 |
| | Total Expenses | $ 1,466 | $ 20,052 |
| | | | |
| **Other Income** | | | |
| | Total Other Income | | |
| | | | |
| | Net Income (Loss) | $ (1,465) | $ (19,999) |

**Exhibit B-3**

**Statement of Cash Flows**

To Be Delivered.

The Debtor's accounting system cannot produce cash flow statements.  The Debtor has engaged a computer consultant to create software that can generate cash flow reports from the financial data in his system that was used to generate the balance sheets and income statements. The Debtor anticipates that the cash flow statements will be filed within two weeks of this report.

**Exhibit B-4**

**<u>Statement of changes in shareholders'/partners' equity (deficit)</u>**

Helicopter Acq. Co. No. 3 LLC

|  | <u>12/31/2009</u> | <u>12/31/2010</u> |
|---|---|---|
| Owners Equity – Jerry Trooien | 38,932.38 | No operations – |
| Retained Earnings |  | no change |
| Net Income | (19,999.34) |  |
| Total Equity | 18,933.04 |  |

4879948_1.DOC

**Exhibit C**

**Description of Operations**

Helicopter Acquisition Company No. 3, LLC

Formed to purchase helicopter for subsequent resale or leasing.  Asset consists of deposit on construction of helicopter.  Manufacturer contends deposit was forfeited and is non-refundable.  The lender of the deposit monies is Bank of the West, which has not commenced collection efforts.